| Attorney or Party Name, Address, Telephone & FAX Nos.,State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Michael G. Spector<br>2122 N. Broadway<br>Santa Ana, CA 92706<br>714-835-3130 Fax: 714-568-7435<br>145035 CA<br>mgspector@aol.com | |

☐ Individual appearing without attorney
☑ Attorney for Debtor

## UNITED STATES BANKRUPTCY COURT
## CENTRAL DISTRICT OF CALIFORNIA

| In re:<br><br>   David Robert Stone | CASE NO.: 6:25-bk-12353 SY<br><br>CHAPTER: 7 |
|---|---|
| | **SUMMARY OF AMENDED SCHEDULES,<br>MASTER MAILING LIST,<br>AND/OR STATEMENTS<br>[LBR 1007-1(c)]** |
| Debtor(s) | |

A filing fee is required to amend Schedules D, or E/F (see Abbreviated Fee Schedule on the Court's website www.cacb.uscourts.gov). A supplemental master mailing list (do not repeat any creditors on the original) is also required as an attachment if creditors are being added to the Schedule D or E/F. Are one or more creditors being added? ☐ Yes ☐ No

The following schedules, master mailing list or statements (check all that apply) are being amended:

☑ Schedule A/B     ☑ Schedule C     ☐ Schedule D     ☑ Schedule E/F     ☐ Schedule G

☐ Schedule H     ☐ Schedule I     ☐ Schedule J     ☐ Schedule J-2     ☐ Statement of Financial Affairs

☐ Statement About Your Social Security Number(s)     ☐ Statement of Intentions     ☐ Master Mailing List

☐ Other (specify) _____

I/we declare under penalty of perjury under the laws of the United States that the amended schedules, master mailing list, and or statements are true and correct.

Date:  __May 12, 2025__

_signature_
**David Robert Stone**
Debtor 1 Signature

_____
Debtor 2 (Joint Debtor) Signature (if applicable)

**NOTE:** It is the responsibility of the Debtor, or the Debtor's attorney, to serve copies of all amendments on all creditors listed in this Summary of Amended Schedules, Master Mailing List, and/or Statements, and to complete and file the attached Proof of Service of Document.

---

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | **David Robert Stone** |
| | First Name     Middle Name     Last Name |
| Debtor 2 | |
| (Spouse, if filing) | First Name     Middle Name     Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number | 6:25-bk-12353 SY |

■ Check if this is an
amended filing

## Official Form 106A/B
# Schedule A/B: Property
12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:   Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In**

1. Do you own or have any legal or equitable interest in any residence, building, land, or similar property?

☐ No. Go to Part 2.

■ Yes. Where is the property?

| | | |
|---|---|---|
| **1.1** | | |
| **170 Greenwood Ave** | | |
| Street address, if available, or other description | | |
| | | |
| **San Rafael     CA     94901-0000** | | |
| City     State     ZIP Code | | |
| | | |
| **Marin** | | |
| County | | |

**What is the property?** Check all that apply

■ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other

**Who has an interest in the property?** Check one

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$4,000,000.00** | **$4,000,000.00** |

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**100%**

☐ Check if this is community property
(see instructions)

Debtor 1    **David Robert Stone**                                                    Case number (if known)   **6:25-bk-12353 SY**

**If you own or have more than one, list here:**

1.2
**49841 Canyon View Drive**
Street address, if available, or other description

**What is the property?** Check all that apply

- ■ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$5,000,000.00** | **$5,000,000.00** |

**Palm Desert     CA     92260-0000**
City          State     ZIP Code

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.
**100%**

**Who has an interest in the property?** Check one

**Riverside**
County

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ Check if this is community property (see instructions)

Other information you wish to add about this item, such as local property identification number:

---

**If you own or have more than one, list here:**

1.3
**4310 Redwood Highway
Ste 100 and 200**
Street address, if available, or other description

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ■ Condominium or cooperative

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$2,000,000.00** | **$2,000,000.00** |

**San Rafael     CA     94903-0000**
City          State     ZIP Code

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.
**100%**

**Who has an interest in the property?** Check one

**Marin**
County

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ Check if this is community property (see instructions)

Other information you wish to add about this item, such as local property identification number:

**Commercial condo**

---

2.  Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.............................................................=>

| **$11,000,000.00** |
|---|

**Part 2:    Describe Your Vehicles**

Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not? Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

| Debtor 1 | **David Robert Stone** | Case number *(if known)* | **6:25-bk-12353 SY** |
|---|---|---|---|

**3. Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
■ Yes

---

**3.1** Make: **Bentley**
Model: **V8 Mulliner**
Year: **2022**
Approximate mileage: _____
Other information:

> **Lease**
> **Palm Desert**

Who has an interest in the property? Check one
■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$0.00** | **$0.00** |

---

**3.2** Make: **Ford**
Model: **Pickup**
Year: **1993**
Approximate mileage: _____
Other information:

> **Located in San Rafael**

Who has an interest in the property? Check one
■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$2,500.00** | **$2,500.00** |

---

**3.3** Make: **Harley Davidson**
Model: _____
Year: **1996**
Approximate mileage: _____
Other information:

> **Located in San Rafael**

Who has an interest in the property? Check one
■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$1,000.00** | **$1,000.00** |

---

**3.4** Make: **Harley Davidson**
Model: **Exotic**
Year: **2003**
Approximate mileage: _____
Other information:

> **Located in Palm Desert**

Who has an interest in the property? Check one
■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$4,000.00** | **$4,000.00** |

---

**3.5** Make: **Chevrolet**
Model: **C4500**
Year: **2004**
Approximate mileage: _____
Other information:

> **Located in San Rafael**

Who has an interest in the property? Check one
■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$10,000.00** | **$10,000.00** |

---

Debtor 1   **David Robert Stone**                                    Case number *(if known)* **6:25-bk-12353 SY**

---

**3.6** Make: **Ford**

Model: **F550 Armored Vehicle**

Year: **2006**

Approximate mileage: _____

Other information:

**Located in Palm Desert**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $150,000.00 | $150,000.00 |

---

**3.7** Make: **Range Rover**

Model: _____

Year: **2014**

Approximate mileage: _____

Other information:

**Located in San Rafael**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $8,500.00 | $8,500.00 |

---

**4. Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples: Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories*

☐ No
☑ Yes

**4.1** Make: **Luxe**

Model: **Golfcart**

Year: **2013**

Other information:

**Located in Palm Desert**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $5,000.00 | $5,000.00 |

---

**4.2** Make: **Haulmark**

Model: **Trailer**

Year: **2014**

Other information:

**Located in Palm Desert**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $4,000.00 | $4,000.00 |

---

**4.3** Make: _____

Model: **Golfcart**

Year: _____

Other information:

**Palm Desert**

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $5,000.00 | $5,000.00 |

---

**5** Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here...........................................................=>

| $190,000.00 |
|---|

**Part 3:   Describe Your Personal and Household Items**

**Do you own or have any legal or equitable interest in any of the following items?**

Current value of the portion you own?
Do not deduct secured claims or exemptions.

Debtor 1    **David Robert Stone** _____    Case number *(if known)*    **6:25-bk-12353 SY**

**6. Household goods and furnishings**
*Examples:* Major appliances, furniture, linens, china, kitchenware
☐ No
■ Yes.  Describe.....

| | |
|---|---|
| Household furniture, fixtures, refrigerator, freezer, washier and drier and effects San Rafael, California | $10,000.00 |
| Household, Furniture fixtures, patio furniture, washer, drier, refrigerator and freezer and effects Palm Desert | $10,000.00 |
| Piano located at San Rafael | $10,000.00 |

**7. Electronics**
*Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
☐ No
■ Yes.  Describe.....

| | |
|---|---|
| 11 TVs in Palm Desert | $1,000.00 |
| 8 TVs in San Rafael | $800.00 |
| Personal computer and printer | $100.00 |

**8. Collectibles of value**
*Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
☐ No
■ Yes.  Describe.....

| | |
|---|---|
| 4 Pinball Machines | Unknown |

**9. Equipment for sports and hobbies**
*Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
☐ No
■ Yes.  Describe.....

| | |
|---|---|
| 2 Sets of Golf Clubs | $1,000.00 |
| 3 Electric Bikes | $3,000.00 |
| 2 Home Gyms | $2,000.00 |

**10. Firearms**
*Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
☐ No
■ Yes.  Describe.....

| | |
|---|---|
| Apprx 20,000 rounds of old ammunation in storage at 10355 Mogul Rd, Reno, NV | $4,000.00 |

Official Form 106A/B                    Schedule A/B: Property                    page 5

| Debtor 1 | **David Robert Stone** | Case number *(if known)* | **6:25-bk-12353 SY** |

| | |
|---|---|
| 10-15 long guns, 20,000 rounds of old ammunition, 3 safes and light protective equipment<br>Havasu Sel Storage 4622 N. London Bridge Rd.<br>Lake Havasu City, AZ | $11,000.00 |
| Small number of long gun and hand guns, law enforcement protective gear and appx 30,000 rounds of ammunition used in law enforcement activities as a reserve sheriff<br>San Rafael, California | $6,000.00 |
| 8-10 long guns, assortment of hand guns and appx. 40,000 rounds of ammunition<br>Canyon Vies Drive | $10,000.00 |

**11. Clothes**
  *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
  ☐ No
  ■ Yes.  Describe.....

| | |
|---|---|
| Clothing | $1,500.00 |

**12. Jewelry**
  *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
  ☐ No
  ■ Yes.  Describe.....

| | |
|---|---|
| Rolex Presidentials<br>(20 years old) | Unknown |
| H Stern watch | $500.00 |
| Wedding Band | $1,000.00 |

**13. Non-farm animals**
  *Examples:* Dogs, cats, birds, horses
  ☐ No
  ■ Yes.  Describe.....

| | |
|---|---|
| Outdoor Furniture<br>San Rafael | $2,000.00 |

**14. Any other personal and household items you did not already list, including any health aids you did not list**
  ☐ No
  ■ Yes.  Give specific information.....

| | |
|---|---|
| Barbecue<br>San Rafael | $1,000.00 |
| Outdoor Funiture<br>Palm Desert | $2,000.00 |

| Debtor 1 | David Robert Stone | | Case number *(if known)* | **6:25-bk-12353 SY** |
|---|---|---|---|---|

15. Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here .......................................................................... | **$76,900.00**

**Part 4:  Describe Your Financial Assets**

Do you own or have any legal or equitable interest in any of the following? | Current value of the portion you own? Do not deduct secured claims or exemptions.

16. **Cash**
*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☐ No
■ Yes......................................................................................................

| | Cash | **$1,000.00** |
|---|---|---|

17. **Deposits of money**
*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No
■ Yes........................

| | | Institution name: | |
|---|---|---|---|
| 17.1. | Business Checking | **Bank of America**<br>**PO Box 25118**<br>**Tampa, FL 33622-5118**<br>**Acct 7496**<br>**Cornerstone Financial Services** | **$8,500.00** |
| 17.2. | Business Checking | **Bank of America**<br>**PO Box 25118**<br>**Tampa, FL 33622-5118**<br>**Acct 6718**<br>**David Stone DBA Cornerstone Financial Services** | **$292.00** |
| 17.3. | Personal Checking | **Bank of America**<br>**PO Box 25118**<br>**Tampa, FL 33622-3115**<br>**Acct 4953**<br>**David Stone** | **$65,161.00** |
| 17.4. | Commercial Checking | **Wells Fargo**<br>**PO Box 6995**<br>**Portland, OR 97228-6995**<br>**Acct 1817** | **$14,795.00** |
| 17.5. | Business Checking | **Wells Fargo**<br>**PO Box 6995**<br>**Portland, OR 97228-6995**<br>**Acct 5133** | **$4,053.00** |
| 17.6. | Business Checking | **Westamerica**<br>**Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 5991**<br>**David Stone Living Trust DBA Cornerstone Financial Services** | **$9,284.00** |

| Debtor 1 | **David Robert Stone** | | Case number *(if known)* | **6:25-bk-12353 SY** |

| | | | |
|---|---|---|---|
| 17.7. | **Business Checking** | Westamerica<br>Westamerica<br>7333 Redwood Blvd<br>Novato, CA 94948<br>Acct 9731<br>**David Stone Living Trust DBA Cornerstone Financial Services** | $4,117.00 |
| 17.8. | **Personal Checking** | Westamerica<br>7333 Redwood Blvd<br>Novato, CA 94948<br>Acct 4210<br>**David Stone Living Trust** | $8,200.00 |

**18. Bonds, mutual funds, or publicly traded stocks**
   *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts

■ No
☐ Yes.................     Institution or issuer name:

**19. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**

☐ No
■ Yes.  Give specific information about them...................

| Name of entity: | % of ownership: | | |
|---|---|---|---|
| **Stoneway Capital** | 100 | % | $0.00 |
| **Stone Motor Company LLC**<br><br>**(The Debtor asserts ownership in the following vehicles although title is ostensibly in the name of Stone Motors:**<br>**1.  2016 Ford Shelby; 2013 Rolls Royce Ghost; 3 2022 Chevrolet Corvette: 4) 2014 Range Rover Sport; and 5) 2011 Harley Davidson).** | 100 | % | Unknown |
| **Calzona Truck Sales** | 100 | % | $0.00 |
| **Cornerstone Financial Services (sole proprietorship)**<br><br>**All assets listed herein** | 100 | % | $0.00 |

**20. Government and corporate bonds and other negotiable and non-negotiable instruments**
   *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
   *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.

■ No
☐ Yes. Give specific information about them
          Issuer name:

**21. Retirement or pension accounts**
   *Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans

☐ No
■ Yes. List each account separately.

| Type of account: | Institution name: | |
|---|---|---|
| **IRA** | **Charles Schwab**<br>**Acct 5887** | $750,000.00 |

| Debtor 1 | **David Robert Stone** | Case number *(if known)* | **6:25-bk-12353 SY** |

**22. Security deposits and prepayments**
Your share of all unused deposits you have made so that you may continue service or use from a company
*Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
■ No
☐ Yes. .....................        Institution name or individual:

**23. Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
■ No
☐ Yes.............    Issuer name and description.

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
■ No
☐ Yes.............    Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

**25. Trusts, equitable or future interests in property** (other than anything listed in line 1), and rights or powers exercisable for your benefit
☐ No
■ Yes.  Give specific information about them...

| David R. Stone Living Trust<br>(Life Insurance policies and titles to real estate) | $0.00 |

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property**
*Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
■ No
☐ Yes.  Give specific information about them...

**27. Licenses, franchises, and other general intangibles**
*Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
■ No
☐ Yes.  Give specific information about them...

**Money or property owed to you?**
                                        **Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**28. Tax refunds owed to you**
☐ No
■ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

| $35,000 credit balance toward 2024 taxes | Overpayment | $35,000.00 |

**29. Family support**
*Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
■ No
☐ Yes. Give specific information......

**30. Other amounts someone owes you**
*Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security benefits; unpaid loans you made to someone else
■ No
☐ Yes.  Give specific information..

**31. Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance
☐ No
■ Yes. Name the insurance company of each policy and list its value.

| Debtor 1 | **David Robert Stone** | | Case number *(if known)* | **6:25-bk-12353 SY** |

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| **Nassau Re Policy 6489 Term** | **David Stone Living Trust** | **$0.00** |
| **Nassau Re Policy 9538 Whole** | **David Stone Living Trust** | **$9,100.00** |
| **Nassau Re Policy 2483 Term** | **David Stone Living Trust** | **$0.00** |
| **State Farm Policy 8969 Term** | **David Stone Living Trust** | **$0.00** |

**32. Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.
■ No
☐ Yes.  Give specific information..

**33. Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue
■ No
☐ Yes.  Describe each claim.........

**34. Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
■ No
☐ Yes.  Describe each claim.........

**35. Any financial assets you did not already list**
■ No
☐ Yes.  Give specific information..

**36.** Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here..................................................................................................

| **$909,502.00** |

**Part 5:**  Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1.

**37. Do you own or have any legal or equitable interest in any business-related property?**
☐ No. Go to Part 6.
■ Yes.  Go to line 38.

Current value of the portion you own?
Do not deduct secured claims or exemptions.

**38. Accounts receivable or commissions you already earned**
☐ No
■ Yes.  Describe.....

| Balance owing to Debtor in leased trucks | $12,692,311.60 |

Debtor 1   __David Robert Stone_____   Case number (if known)   __6:25-bk-12353 SY__

**39. Office equipment, furnishings, and supplies**
*Examples:* Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones, desks, chairs, electronic devices
☐ No
■ Yes. Describe.....

| See attachment | $0.00 |
|---|---|

**40. Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**
☐ No
■ Yes. Describe.....

| 2 Non-Working Forklifts | $1,000.00 |
|---|---|
| 6 55 Gallon Barrels of fuel | $1,000.00 |

**41. Inventory**
■ No
☐ Yes. Describe.....

**42. Interests in partnerships or joint ventures**
■ No
☐ Yes. Give specific information about them...................
　　　　　Name of entity:　　　　　　　　　% of ownership:

**43. Customer lists, mailing lists, or other compilations**
■ No.
　☐ Do your lists include personally identifiable information (as defined in 11 U.S.C. § 101(41A))?

　　■ No
　　☐ Yes. Describe.....

**44. Any business-related property you did not already list**
■ No
☐ Yes. Give specific information.........

**45. Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached
for Part 5. Write that number here.........................................................................................................**

| $12,694,311.60 |
|---|

**Part 6:**　Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.
　　　　　If you own or have an interest in farmland, list it in Part 1.

**46. Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
　■ No. Go to Part 7.
　☐ Yes. Go to line 47.

**Part 7:**　Describe All Property You Own or Have an Interest in That You Did Not List Above

Debtor 1    **David Robert Stone**                                      Case number *(if known)*    **6:25-bk-12353 SY**

**53. Do you have other property of any kind you did not already list?**
   *Examples:* Season tickets, country club membership
   ☐ No
   ■ Yes. Give specific information.........

| | |
|---|---|
| **Meadow Club membership** | $30,000.00 |
| **Plantation Golf Club** | $0.00 |
| **150 Bottle of Wine at San Rafael**<br>**60 Bottles of Wine in Palm Desert** | $7,000.00 |

**54. Add the dollar value of all of your entries from Part 7. Write that number here** ...................................  | $37,000.00

| Part 8: | List the Totals of Each Part of this Form |
|---|---|

| | | | |
|---|---|---|---|
| 55. | Part 1: Total real estate, line 2 ........................................................................... | | $11,000,000.00 |
| 56. | Part 2: Total vehicles, line 5 | $190,000.00 | |
| 57. | Part 3: Total personal and household items, line 15 | $76,900.00 | |
| 58. | Part 4: Total financial assets, line 36 | $909,502.00 | |
| 59. | Part 5: Total business-related property, line 45 | $12,694,311.60 | |
| 60. | Part 6: Total farm- and fishing-related property, line 52 | $0.00 | |
| 61. | Part 7: Total other property not listed, line 54 | + $37,000.00 | |
| 62. | Total personal property. Add lines 56 through 61... | $13,907,713.60 | Copy personal property total    $13,907,713.60 |
| 63. | Total of all property on Schedule A/B. Add line 55 + line 62 | | $24,907,713.60 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 6/12/20 | Harold G. | Horace | 9510 Fossil Canyon | Humble | TX | 77396- | 4,695.60 |
| 8/20/20 | Eric | Rojas | 1312 Kayford Ave | S El Monte | CA | 91733- | 8,412.00 |
| 8/21/20 | Maria Del Carmen | Valdovinos Fuentes | 9500 Vanalden Ave | Northridge | CA | 91324- | 10,932.00 |
| 10/27/20 | Jose | Reyes Piedra | 4400 Isla Verde St Apt 7 | Bakersfield | CA | 93301- | 13,264.30 |
| 12/3/20 | Alson R. | Hall II | 13785 Whitesail Dr | Victorville | CA | 92395- | 22,585.00 |
| 12/7/20 | Feliciano | Cortez-Mendoza | 451 West D St | Brawley | CA | 92227- | 6,783.00 |
| 12/10/20 | Alejandro | Camacho | 250 N Linden Ave Sp 253 | Rialto | CA | 92376- | 5,650.00 |
| 12/11/20 | Naclinton M | Williams | 253 CR 3510 | Woodville | TX | 75979- | 25,189.00 |
| 12/16/20 | Robert D. | Marshall | 913 Glenn Heather Ct | Dacono | CO | 80514- | 16,152.00 |
| 12/16/20 | Jose W. | Figueroa Perez | 19039 Elaine Ave | Artesia | CA | 90701- | 4,512.00 |
| 12/17/20 | Luis A. | Vega Jr. | 9403 Meadow Falls Dr | Bakersfield | CA | 93311- | 19,468.00 |
| 12/22/20 | Matthew J. | Rhea | 5130 N. Mendelson Ave | Meridian | ID | 83646- | 4,359.00 |
| 12/30/20 | Dominga T. | Ramirez | 2815 Olive Ave | Schertz | TX | 78154- | 14,580.00 |
| 1/6/21 | Mario | Gonzalez Ayala | 224 W Tunnell St | Santa Maria | CA | 93458- | 21,959.00 |
| 1/15/21 | Edgar M. | Acosta Villarreal | 51702 La Ponderosa Dr. | Coachella | CA | 92236- | 20,489.00 |
| 1/18/21 | Fabricio Gustavo A. | Zarate | 123 N 4020 E | Rigby | ID | 83442- | 15,459.00 |
| 1/20/21 | Arnoldo | Berrones | 21212 N Skinner Rd | Edinburg | TX | 78542- | 19,477.00 |
| 1/21/21 | Donte J. | Mosley | 309 W Kimball Avenue | Hemet | CA | 92543- | 1,504.00 |
| 1/27/21 | Jose | Marin Jr | 10840 Nuevo Dr | Fontana | CA | 92337- | 3,106.00 |
| 2/1/21 | Gabriel A. | Echeverria | 959 Calle Dura | Rio Rico | AZ | 85648- | 14,874.00 |
| 2/19/21 | Larry D. | Hill Jr | 18490 Jennings Dr | Lathrop | CA | 95330- | 14,870.00 |
| 2/23/21 | Raul V. | Duarte | 2301 Victoria Ct | Imperial | CA | 92251- | 21,666.00 |
| 3/1/21 | Cory L. | Frew | 163 S 1450 W #5D | Clearfield | UT | 84015- | 4,786.00 |
| 3/4/21 | Dana M. | Mikes | 9905 Packwood Dr | Bakersfield | CA | 93313- | 54,336.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 3/8/21 | Edy O. | Calderon Monzon | 3660 Regal Oaks Pl | Perris | CA | 92571- | 4,751.00 |
| 3/9/21 | Francsico | Cerda Garza | 1017 Ridgeland Ave | McAllen | TX | 78503- | 3,716.00 |
| 3/12/21 | Richard W. | Crear | 2134 Woodglen Dr | Garland | TX | 75040- | 1,689.00 |
| 3/12/21 | Samuel O. | Draper | 128 Flat Creek | Robinson | TX | 76706- | 1,512.00 |
| 3/16/21 | Carlos I. Lopez | Garcia | 627 Burnett Dr | Corcoran | CA | 93212- | 4,943.00 |
| 3/19/21 | Carlos A. | Martinez | 8121 Broadway Ave Apt 50 | Whittier | CA | 90606- | 1,652.00 |
| 4/1/21 | Juan E. | Herrera | 2705 N 88th Dr | Phoenix | AZ | 85037- | 20,814.00 |
| 4/1/21 | Blake J. | Reynolds | 8829 Spinning Wheel Ave | Las Vegas | NV | 89143- | 3,100.00 |
| 4/5/21 | Luis F. | Salazar Bobadilla | 8760 W Hammer Ln | Las Vegas | NV | 89149- | 17,097.00 |
| 4/9/21 | Ernie Reyes | Flores | 8207 S. Calle Azteca | Guadalupe | AZ | 85283- | 3,100.00 |
| 4/12/21 | Robert K. | Bair | 135 Braeburn | Boerne | TX | 78015- | 6,962.00 |
| 4/13/21 | Hector Lopez | Flores | 241 E Alexandria St | Calipatria | CA | 92233- | 5,977.00 |
| 4/13/21 | Juan Santos | Huerta | 23326 Dragon Rock Rd | Elmendorf | TX | 78112- | 5,544.00 |
| 4/16/21 | Francisco A. | Ordonez | 25980 Blueleaf St | Moreno Valley | CA | 92553- | 15,253.00 |
| 4/16/21 | Alexis | Delgadillo | 16120 Reed Ct | Fontana | CA | 92336- | 3,837.00 |
| 4/22/21 | Irma | Lozano | 3028 N Sierra Way | San Bernardino | CA | 92405- | 10,815.00 |
| 4/26/21 | Abraham | Guzman Martinez | 1268 Trask Dr | Holiister | CA | 95023- | 31,090.00 |
| 4/27/21 | Julio R. | Gonzalez | 1766 Rio Drive | Eagle Pass | TX | 78852- | 11,750.00 |
| 4/28/21 | James K. | Morgan | 421 Arroyo Dr | Big Bear Lake | CA | 92315- | 14,429.00 |
| 5/7/21 | Ishmael K. | Williams | 21400 Applewood Dr | California City | CA | 93505- | 16,710.00 |
| 5/11/21 | Andre M. | Mcclain | 13422 Banning St | Fontana | CA | 92336- | 10,538.00 |
| 5/13/21 | Brittany Raquel S. | Lambert | 7960 Rafael Rivera Way Unit 1101 | Las Vegas | NV | 89113- | 4,771.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 5/14/21 | Tae H. | Lee | 1033 S Bronson Ave | Los Angeles | CA | 90019- | 16,857.00 |
| 5/14/21 | Desmond E. | Iwuagwu | 546 Winston St | Grand Prairie | TX | 75052- | 20,239.00 |
| 5/18/21 | Macario | Perez | 300 S Mile 2 W Apt 103 | Edcouch | TX | 78538- | 1,502.00 |
| 5/18/21 | Juan D. | Ruelas Lopez | 10825 Carbet Place | San Diego | CA | 92124- | 20,934.00 |
| 5/24/21 | Josue M. | Jimenez Caballero | 2150 21st Ave | San Francisco | CA | 94116- | 7,178.00 |
| 5/24/21 | Ismael | Lopez Rivera | 130 Taylor St | Lebanon | OR | 97355- | 4,851.00 |
| 5/26/21 | Jesus E. | Lopez Alcantara | 14334 Sierra Grande St | Adelanto | CA | 92301- | 16,802.00 |
| 5/28/21 | Marcus T. | Boyd | 9588 Brooks Lake Ave | Las Vegas | NV | 89148- | 26,704.00 |
| 6/7/21 | Luis A. | Robles | 17337 Malaga St | Fontana | CA | 92336- | 6,550.00 |
| 6/7/21 | Juan | Garcia Garcia | 8180 11th Ave | Hesperia | CA | 92345- | 15,449.00 |
| 6/9/21 | Alejandro J. | Colin | 44140 Camellia St | Lancaster | CA | 93535- | 6,854.00 |
| 6/15/21 | Jacqueline D. | Mims | 5701 Tupelo Dr | Sacramento | CA | 95842- | 7,627.00 |
| 6/16/21 | Timothy H. | Morris | 2256 N 850 W | Clinton | UT | 84015- | 7,649.00 |
| 6/18/21 | Joseph | T. Castro | 17482 Granada Ave | Fontana | CA | 92335- | 10,111.00 |
| 6/18/21 | Kevin L. | Mcilwain | 9100 Pepper Grass Ave | Odessa | TX | 79765- | 31,365.00 |
| 6/23/21 | Angel | Pelayo | 4186 South 4850 West | West Valley | UT | 84120- | 19,750.00 |
| 6/23/21 | German | Zertuche | 6409 County Rd 168 | Alvin | TX | 77511- | 24,031.00 |
| 6/29/21 | Faryad A. | Khan | 962 Skyline Dr | Yuba City | CA | 95991- | 37,105.00 |
| 7/2/21 | Roderick L. | Seals-Jones | 9111 Briar Forest Dr | Houston | TX | 77024- | 11,416.00 |
| 7/6/21 | Victor M. | Reyes Larios | 13358 Fern Hollow Way | Victorville | CA | 92392- | 31,379.00 |
| 7/20/21 | Etienne M. | Stinson | 1546 W 145th St Apt #5 | Gardenia | CA | 90247- | 28,963.00 |
| 7/21/21 | Marcus J. | Sanders | 27534 Autumn Cir | Moreno Valley | CA | 92555- | 10,934.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 7/23/21 | Hector J. | Vasquez | 26201 Le Mans Dr | Moren Valley | CA | 92555- | 6,410.00 |
| 7/27/21 | Aseem | Indora | 2450 Peralta Blvd #100 | Fremont | CA | 94536- | 34,488.00 |
| 8/11/21 | Wool E. | Manyiel | 8427 W Lewis Ave | Phoenix | AZ | 85037- | 6,479.00 |
| 8/11/21 | Jose Martin | Lopez | 4222 N. 79th Ln | Phoenix | AZ | 85033- | 21,551.00 |
| 8/17/21 | Marcus C. | Triplett | 1705 Beacon Point Ln | Dickinson | TX | 77539- | 24,246.00 |
| 8/19/21 | Ricardo | Trejo | 4245 W 134th St Apt A | Hawthorne | CA | 90250- | 11,723.00 |
| 8/27/21 | Aldo A. | Cedillo | 3716 Santos Morales Dr | Laredo | TX | 78046- | 13,631.00 |
| 9/3/21 | Timothy K. | Stevenson | 16179 W Yavapai St | Goodyear | AZ | 85338- | 13,872.00 |
| 9/8/21 | Ali | Mansour | 804 Honey Dew Ln | Fort Worth | TX | 76120- | 28,448.00 |
| 9/13/21 | Francisco A. | Gomez Jr. | 15950 Ellington Way | Chino Hills | CA | 91709- | 34,499.00 |
| 9/14/21 | Juan G. | Mora | 414 Beaumont St | Las Vegas | NV | 89106- | 47,645.00 |
| 9/15/21 | Sergio | Diaz | 6247 Morton Ave | Riverside | CA | 92509- | 48,044.00 |
| 9/14/21 | Carlos J. | Cruz Rivas | 511 N Imperial Ave | Brawley | CA | 92227- | 17,110.00 |
| 9/23/21 | Pablo A. | Chinchilla | 24950 Via Florecer #157 | Mission Viejo | CA | 92692- | 32,271.00 |
| 9/24/21 | Basil | Mbuba | 726 East 46 Street | Brooklyn | NY | 11203- | 36,834.00 |
| 9/29/21 | Taye M. | Ayicheh | 4761 Carson St | Denver | CO | 80239- | 4,429.00 |
| 9/30/21 | Carlos O. | Torres | 5250 Colfax Ave | N Hollywood | CA | 91601- | 31,894.00 |
| 10/8/21 | Alonso | Ceniseros | 2001 S. Campus Ave Apt E | Ontario | CA | 91761- | 11,818.00 |
| 10/8/21 | Joshua | Mendez | 14950 Nokomis Rd | Apple Valley | CA | 92307 | 14,675.00 |
| 10/11/21 | Aaron M. | Henson | 610 N Oakland Ave Apt 1 | Pasadena | CA | 91101- | 7,950.00 |
| 10/12/21 | Ronnel T. | Hewitt | 5481 N Paramount Blvd 6 110 | Long Beach | CA | 90805- | 5,487.00 |
| 10/15/21 | Esteban R. | Huerta Cortes | 368 E Grove St | Pomona | CA | 91767- | 17,043.00 |
| 10/20/21 | Josue N. | Gonzalez Wong | 202 B St | Taft | CA | 93268- | 9,990.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 10/20/21 | Terry L. | Hayward | 17585 Lombardy LN | Bloomington | CA | 92316- | 11,769.00 |
| 10/21/21 | Diego A. | Ugues Guevara | 14730 Shape Dr Unit B | El Paso | TX | 79928- | 7,003.00 |
| 10/21/21 | Jurrell D. | Brown | 13023 Ambrose St | Houston | TX | 77045- | 4,297.00 |
| 10/27/21 | Marcus D. | Addy | 503 S Flower St Apt 3 | Inglewood | CA | 90301- | 10,997.00 |
| 10/29/21 | William M. | Hernandez | 12361 Deborah | Victorville | CA | 92392- | 27,398.00 |
| 11/15/21 | Winston A. | Williams | 8004 Verde Springs Drive | Las Vegas | NV | 89128- | 40,099.00 |
| 11/17/21 | Kovan | White Sr. | 3477 Verde St | Riverside | CA | 92504- | 7,435.00 |
| 11/18/21 | Lilia V. | Garcia | 1675 Campbell Rd | Sidney | OH | 45365- | 10,217.00 |
| 11/22/21 | Daniel W. | Kerr | 2651 Reche Canyon Rd | Colton | CA | 89193- | 3,349.00 |
| 11/23/21 | Alvaro | Contreras Jr. | 3819 Finnigan Ct | Riverbank | CA | 95367- | 21,426.00 |
| 11/24/21 | Arturo | Garcia | 2325 Blake St | San Bernardino | CA | 92407- | 5,897.00 |
| 11/30/21 | Sam | Shahbazi | 3150 W Twain Ave #115 | Las Vegas | NV | 89103- | 18,959.00 |
| 11/30/21 | Audel | Rodriguez Morfin | 600 E Tulare St | Avenal | CA | 93204- | 17,964.00 |
| 12/7/21 | Luis A. | Robles | 17337 Malaga St | Fontana | CA | 92336- | 8,659.00 |
| 12/10/21 | Cesar M. | Sanchez | 201 S Pennsylvania Ave Spc 115 | San Bernardino | CA | 92410- | 31,912.00 |
| 12/14/21 | Jack C. | Boyd | 6601 Blue Oaks Blvd Apt 4303 | Rocklin | CA | 95765- | 12,547.00 |
| 12/17/21 | Taylor N. | Steadman | 2408 Brighton Dr | Louisville | KY | 40205- | 33,035.00 |
| 12/21/21 | Jorge | Lopez Mendieta | 10333 Via Pastoral | Moreno Valley | CA | 92557- | 48,678.00 |
| 12/22/21 | Adriana | Cervantes Cano | 27201 Vista Ave | Perris | CA | 92570- | 4,586.00 |
| 12/27/21 | Hrach | Hrantyan | 11657 Oxnard St #317 | N. Hollywood | CA | 91606- | 48,132.00 |
| 12/28/21 | Dung V. | Nguyen | 256 W. 2300 N | Ogden | UT | 84414- | 40,329.00 |
| 12/30/21 | Aniceto | Lopez Chavez | 449 White Cloud Rd | Horizon City | TX | 79928- | 10,439.00 |
| 1/7/22 | Jinetra L. | Bonner | 27169 Woodglen LN | Moreno Valley | CA | 92555- | 19,826.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 1/10/22 | Dominique M. | Howard | 1730 196th St SE Apt C309 | Bothell | WA | 98012- | 36,945.00 |
| 1/10/22 | Yesenia A. | Fernandez | 107 Orchard Ct | Laredo | TX | 78045- | 2,935.00 |
| 1/11/22 | Johnel P. | White | 1725 Perkwinkle Way | Antioch | CA | 94531- | 22,554.00 |
| 1/19/22 | Ricardo J. | Martinez | 2527 Barbwire Way | San Antonio | TX | 78244- | 21,562.00 |
| 1/19/22 | Bernardo | Romero Vasquez | 361 Ayrshire Way | Gonzales | CA | 93926- | 43,717.00 |
| 1/19/22 | Deonte J. | Colvin | 3043 Chamberlain Ave SE | Grand Rapids | MI | 49508- | 15,073.00 |
| 1/21/22 | Pedro | Sanchez | 12711 Branford St 105A | Pacoima | CA | 91331- | 26,517.00 |
| 1/25/22 | Mario | Arias Jr. | 5030 Crescent Bay Dr | San Diego | CA | 92154- | 48,257.00 |
| 1/27/22 | Carlos I. | Lopez Garcia | 627 Burnett Dr | Corcoran | CA | 93212- | 22,158.00 |
| 1/28/22 | Domingo V. | Calderon Cerna | 37142 Sabal Ave | Palmdale | CA | 93552- | 10,164.00 |
| 1/28/22 | Arnoldo | Ramos Romero | 14452 Stivers Rd | Victorville | CA | 92394- | 44,570.00 |
| 2/2/22 | Godwin S. | Fanuvi | 1301 E. Mockingbird Lane Apt2139 | Midland | TX | 79705- | 25,191.00 |
| 2/3/22 | Luis F. | Oliva Cabrera | 11681 8th Ave | Hesperia | CA | 92345- | 36,166.00 |
| 2/8/22 | Eunice | Silva | 7186 Second St | Canutillo | TX | 79835- | 17,481.00 |
| 2/9/22 | Cesar | Castillo | 606 Kensignton Dr | Duncanville | TX | 75137- | 15,917.00 |
| 2/11/22 | Juan C. | Alvarez | 820 Gondola Ln | El Paso | TX | 79912- | 6,789.00 |
| 2/17/22 | Monica Y. | Cordero | 508 Amber Dr | Weslaco | TX | 78596- | 4,757.00 |
| 3/2/22 | Ermelindo M. | Alva Alva | 10499 Worchester Dr | Commerce City | CO | 80022- | 32,645.00 |
| 3/8/22 | Mario A. | Gomez Cardona | 13065 Sycamore Ave Apt A | Chino | CA | 91710- | 26,783.00 |
| 3/10/22 | Guillermo D. | Macias Valenzuela | 636 Olive St | Brawley | CA | 92227- | 60,014.00 |
| 3/22/22 | Enver A. | Dauti | 3126 Legends Creek Dr | Spring | TX | 77386- | 3,609.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 3/23/22 | Demmell J. | Reed | 3321 La Cascada Ave | North Las Vegas | NV | 89031- | 61,337.00 |
| 3/23/22 | Alfredo | Solis Hernandez | 10961 Larch Ave | Bloomington | CA | 92316- | 31,138.00 |
| 3/25/22 | Ovidio D. | Velasquez Garcia | 11120 Arminta St 215 | Sun Valley | CA | 91352- | 27,479.00 |
| 4/13/22 | Iris O. | Funez | 1622 W 259th St | Harbor City | CA | 90710- | 42,633.00 |
| 4/15/22 | Gabriel | Sepulveda Dominguez | 14833 Kingston Dr | Horizon City | TX | 79928- | 1,732.00 |
| 4/18/22 | Juan A. | Ramirez | 16521 Sheffield St | Delhi | CA | 95315- | 41,937.00 |
| 4/20/22 | Ismael | Rodriguez | 919 N Willow Ave | Rialto | CA | 92376- | 29,442.00 |
| 4/22/22 | Mack H. | Arthur Jr. | 1114 W 92nd St Apt 4 | Los Angeles | CA | 90044- | 12,670.00 |
| 4/25/22 | Bernardo | Romero Vasquez | 361 Ayrshire Way | Gonzalez | CA | 93926- | 19,073.00 |
| 4/26/22 | Carlos A. | Esparza Miramontes | 621 Valladolid | San Elizario | TX | 79849- | 7,141.00 |
| 4/27/22 | Maria G. | Diaz | 25129 Abbey LN | Moreno Valley | CA | 92557- | 39,045.00 |
| 4/29/22 | Carlos D. | Jackson | 11341 Loma Linda Cir | El Paso | TX | 79934- | 26,095.00 |
| 4/29/22 | Raul | Velazquez Hernandez | 911 W 113th St | Los Angeles | CA | 90059- | 31,344.00 |
| 5/2/22 | Mark A. | Grzegorczyk | 1832 Silvergate Rd | Fort Collins | CO | 80526- | 22,309.00 |
| 5/2/22 | Ricardo | Sanchez | 10106 Palomino Ave | Riverside | CA | 92509- | 3,637.00 |
| 5/6/22 | Phillip L. | Johnson | 1007 E Terrace Dr | Long Beach | CA | 90807- | 16,351.00 |
| 5/9/22 | Bobby | Evans Jr. | 28525 11th St | Lake Elsinore | CA | 92532- | 38,908.00 |
| 5/10/22 | Robert K. | Bair | 135 Braeburn | Boerne | TX | 78015- | 29,410.00 |
| 5/18/22 | Joaquan A. | Harvey | 631 E 105th St | Los Angeles | CA | 90002- | 32,216.00 |
| 5/18/22 | Lord B. | Ezell | 27907 Via De La Real | Moreno Valley | CA | 92555- | 35,677.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 5/19/22 | Jose A. | Mendez | 2751 Monument Blvd Apt 81 | Concord | CA | 94520- | 20,011.00 |
| 5/21/22 | Maurice L. | Williams | 925 Heath Creek Dr | Desoto | TX | 75115- | 20,829.00 |
| 5/26/22 | Lorena P. | Orozco Ponce | 402 Newton St | Denver | CO | 80204- | 9,369.00 |
| 5/26/22 | Juan F. | Martinez Albino | 222 W El Segundo Blvd | Los Angeles | CA | 90061- | 34,768.00 |
| 6/16/22 | Jonathan | Valenzuela | 206 W Ave 37 | Los Angeles | CA | 90065- | 53,932.00 |
| 6/23/22 | Edwin | Sirin | 160 Friesian St | Norco | CA | 92860- | 34,848.00 |
| 7/19/22 | Williams F. | Cueto Favela | 9242 Hyssop Dr. | Rancho Cucamonga | CA | 91730- | 66,392.00 |
| 7/21/22 | Cameron J. | Edwards Jr. | 8010 Stutz Ct | Sacramento | CA | 95828- | 36,236.00 |
| 7/22/22 | Ernesto | Lopez | 16031 Pioneer Bl Apt C11 | Norwalk | CA | 90650- | 41,400.00 |
| 7/28/22 | Gabriela | Bataineh | 910 Ammons St | South Houston | TX | 77587- | 30,820.00 |
| 8/2/22 | Maria G. | Hernandez | 43500 Corte Logrono | Temecula | CA | 92592- | 36,165.00 |
| 8/5/22 | Eric R. | Macias Ortega | 3212 David Palacio Dr | El Paso | TX | 79938- | 5,676.00 |
| 8/9/22 | Kierra J. | Phillips | 6653 Hill Ave #8 | Toledo | OH | 43615- | 26,464.00 |
| 8/10/22 | Miguel A. | Bravo | 725 Eggleston Ave | Dos Palos | CA | 93620- | 42,479.00 |
| 8/12/22 | Jose A. | Bernal Jr. | 1170 Galapago St | Denver | CO | 80204- | 10,035.00 |
| 8/12/22 | Feliciano | Cortez-Mendoza | 451 West D St | Brawley | CA | 92227- | 86,131.00 |
| 8/17/22 | Derian | Soto Vaca | 303 Priest Rapids Dr | Mattawa | WA | 99349- | 18,452.00 |
| 8/19/22 | Erica P. | Vega | 5765 W Atlantic Pl #301 | Lakewood | CO | 80227- | 33,707.00 |
| 8/19/22 | Rayrone T. | Mcclinton | 7255 Texas Rangers Dr Apt 1336 | Frisco | TX | 75034- | 33,698.00 |
| 8/19/22 | Gerardo | Torres | 128 Archangel Way | Chaparral | NM | 88081- | 6,930.00 |
| 8/26/22 | Andy | Garcia | 30249 Goldenrain Dr | Menifee | CA | 92584- | 59,372.00 |
| 9/2/22 | Donovan F. | Williams | 11261 San Mateo Drive | Loma Linda | CA | 92354- | 28,152.00 |
| 9/14/22 | Marvin E. | Jackson III | 6434 Westward Wood Way | Humble | TX | 77338- | 17,877.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 9/16/22 | Luis E. | Ortiz Parada | 12718 De Foe Ave | Sylmar | CA | 91342- | 20,823.00 |
| 9/20/22 | Leticia | Lopez | 11862 Burgess Ave | Whittier | CA | 90604- | 38,862.00 |
| 9/20/22 | Raymond L. | Boulden III | 12338 Berts Way | Eastvale | CA | 92880- | 10,446.00 |
| 9/23/22 | Adriano | Da Silva | 3651 Prairie Waters Dr. #3108 | Dallas | TX | 75052- | 48,234.00 |
| 9/23/22 | Lizzy D. | Poveda Ordonez | 4567 Catalpa St. | Los Angeles | CA | 90032- | 9,537.00 |
| 9/28/22 | Julio A. | Marroquin Cordon | 16128 Orange St. Apt B | Hesperia | CA | 92345- | 19,634.00 |
| 10/5/22 | Heidy | Abreu Ramirez | 30523 Animation LN | Wesley Chapel | FL | 33545- | 8,571.00 |
| 10/6/22 | Andrion L. | Wilborn | 6118 Rockbourne Dr. | Humble | TX | 77396- | 40,927.00 |
| 10/12/22 | Jevis C. | Njofie | 850 Canal St. | Delaware | OH | 43015- | 41,340.00 |
| 10/14/22 | Efrain | Lara | 6522 Cerritos Ave. | Long Beach | CA | 90805- | 24,055.00 |
| 10/28/22 | Herson A. | Sanchez Villalobos | 13413 Rangoon St | Arleta | CA | 91331- | 17,361.00 |
| 11/9/22 | Kenneth H. | Fredericks Jr. | 8972 Virginia Ave | South Gate | CA | 90280- | 34,486.00 |
| 11/10/22 | Octavio | Nunez | 15676 Kadota Pl | Victorville | CA | 92395- | 16,976.00 |
| 11/17/22 | Michael T. | Armstrong | 7200 Somerset Unit 1642 | Paramount | CA | 90723- | 20,428.00 |
| 11/22/22 | Cynthia I. | Alvidrez Pacheco | 784 Brunswick Pl | El Paso | TX | 79928- | 38,618.00 |
| 11/29/22 | Marcos R. | Chia | 1309 Alameda Ave | Chowcilla | CA | 93610- | 29,018.00 |
| 11/29/22 | Elmer N. | Crespin Zamora | 1855 Griffin Dr | Vallejo | CA | 94589- | 45,552.00 |
| 11/30/22 | Jaime L. | Cordova Rico | 888 E Rialto Ave | San Bernardino | CA | 92408- | 44,011.00 |
| 12/5/22 | Maria D. | Real Garcia | 4337 N 53RD LN Apt 118 | Phoenix | AZ | 85031- | 39,988.00 |
| 12/8/22 | Makedon | Makarian | 6646 Ampere Ave | N Hollywood | CA | 91606- | 37,716.00 |
| 12/12/22 | Jose L. | Andrade | 5500 Quince St. | Odessa | TX | 79763- | 25,245.00 |
| 12/13/22 | Jesus | Maldonado Morales | 14224 Bluesky Point Ct | El Paso | TX | 79938- | 21,698.00 |
| 12/23/22 | Evaristo | Rodriguez Gonzalez | 762 E Pico Blvd | Los Angeles | CA | 90021- | 3,698.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 12/23/22 | Alfred | Cerpa | 1389 Red Beaut Cir | Reedley | CA | 93654- | 25,790.00 |
| 1/4/23 | Walter J. | Guerra Sandoval | 29932 Fox Creek Dr. | Menifee | CA | 92586- | 17,982.00 |
| 1/10/23 | John P. | Gonzales Mendiola | 10952 Elena St. | Cerritos | CA | 90703- | 16,665.00 |
| 1/12/23 | Jose A. | Solis Lopez | 10336 Cavalier St. | El Paso | TX | 79924- | 22,041.00 |
| 1/19/23 | Dillon C. | Purnell | 206 North Lake Dr. Apt 2006 | Warner Robins | GA | 31093- | 29,989.00 |
| 1/25/23 | Jose J. | Elias Osorio | 142 N Date Ave. Apt C | Rialto | CA | 92376- | 12,964.00 |
| 1/30/23 | Roberto N. | Perez | 2233 Billing Ave. | Tulare | CA | 93274- | 55,352.00 |
| 2/2/23 | Yosmel | Fundora Mojena | 5751 Greenhouse Rd Apt 1432 | Katy | TX | 77449- | 21,681.00 |
| 2/10/23 | Jesus R. | Duarte | 1310 Daisy Ridge LN | Palmview | TX | 78574- | 8,198.00 |
| 2/13/23 | Elmer A. | Castillo | 12027 Santian Ct | Jurapa Valley | CA | 91752- | 16,467.00 |
| 2/14/23 | Jonathan | Molina | 1858 Old Pioneer Rd. | Eagle Pass | TX | 78852- | 36,059.00 |
| 2/17/23 | Daniel | De La Garza | 2429 Dakota Rd | Fort Mahave | AZ | 86426- | 31,473.00 |
| 2/21/23 | Victor M. | Osorio Betancourt | 1322 E Pacific Coast Hwy | Wilmington | CA | 90744- | 19,733.00 |
| 2/23/23 | Xavier | Martinez | 5805 Western Rd. | Mission | TX | 78574- | 68,253.00 |
| 2/24/23 | Allen P. | Henry | 1008 W. Cedar River Road | Montgomery | TX | 77316- | 26,115.00 |
| 2/27/23 | Syron K. | Collins | 9755 Clanton Pines Dr. | Humble | TX | 77396- | 18,430.00 |
| 3/2/23 | Harpreet S. | Randhawa | 3598 Macadamia LN | Ceres | CA | 95307- | 22,144.00 |
| 3/8/23 | Gerardo P. | Salinas | 216 W Court St Apt 55 | Woodland | CA | 95695- | 47,514.00 |
| 3/10/23 | Cayetano | Valenzuela Orozco | 5800 Aquamarine Peak Dr. | Bakersfield | CA | 93313- | 71,554.00 |
| 3/13/23 | Ignacio | Fuentes Garcia | 1457 N. Bellah | Lindsay | CA | 93247- | 34,791.00 |
| 3/27/23 | Ismael | Valadez | 234 Calle Pinuelas | Delano | CA | 93215- | 79,040.00 |
| 3/28/23 | Eduardo | Garcia | 3601 Crisantema St. | Mission | TX | 78573- | 45,532.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 3/28/23 | Ignacio D. | Ruiz | 2006 Garvey Ave | Corcoran | CA | 93212- | 48,379.00 |
| 3/31/23 | Vicente | Moreno | 22401 Elaine Ave. | Hawaiian Gardens | CA | 90716- | 50,650.00 |
| 4/11/23 | Joseph J. | Jones | 11311 Blue Flax Trail | Houston | TX | 77044- | 25,568.00 |
| 4/13/23 | John B. | Blount | 12970 Springfield Rd | Denham Springs | LA | 70706- | 63,835.00 |
| 4/14/23 | Fernando D. | Inga | 5604 Julie St. | Bakersfield | CA | 93313- | 43,495.00 |
| 4/14/23 | Gerrcia V. | Wright | 1428 Kings Point Way SW | Coyers | GA | 30094- | 46,876.00 |
| 4/27/23 | Sheldon | Smalling | 13933 Garforth Ave. | El Paso | TX | 79928- | 28,771.00 |
| 4/28/23 | Pete | Cortez | 5130 Heatherbrook Dr | Houston | TX | 77045- | 39,393.00 |
| 4/28/23 | Armando | Godinez Varela | 950 E 5th St 404 | Holtville | CA | 92250- | 30,933.00 |
| 5/8/23 | Joe N. | Stewart | 34710 Lake Side Drive | Brookshire | TX | 77423- | 38,293.00 |
| 5/15/23 | Guillermo | Rodriguez Orozco | 306 E 7th St. | Calexico | CA | 92231- | 38,044.00 |
| 5/19/23 | Marialinet V. | Madrous | 14325 McNab Ave. Sp. 14 | Bellflower | CA | 90706- | 50,600.00 |
| 5/25/23 | Ever I. | Lopez Payes | 14611 Vincennes St 106 | Panorama City | CA | 91402- | 32,455.00 |
| 5/26/23 | Edmundo S. | Vega Mojica | 906 Mcfarland Ave | Wilmington | CA | 90744- | 105,692.00 |
| 6/9/23 | Arnold C. | Shivers Jr. | 5235 S 12th Way | Phoenix | AZ | 85040- | 30,802.00 |
| 6/16/23 | Alex D. | Cardenas | 1905 Montgomery Ln. | Delano | CA | 93215- | 11,370.00 |
| 6/23/23 | Marcio | Anaya Valdez | 3811 W Elowin Ave. | Visalia | CA | 93291- | 34,162.00 |
| 6/29/23 | Thomas C. | Rauda | 7925 Ventura Canyon Ave | Panorama City | CA | 91402- | 62,962.00 |
| 7/13/23 | Emilio | Villagomez Alcazar | 1842 N. Mae Carden St. | Visalia | CA | 93291- | 17,904.00 |
| 7/24/23 | Braswell D. | Tanksley | 4430 Castellon Way | Augusta | GA | 30906- | 9,885.00 |
| 8/1/23 | Wrendell R. | Chester | 1002 Suwanee Ln. | Houston | TX | 77090- | 12,668.00 |

Cornerstone Financial Services

Receivables

Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 8/3/23 | Burna C. | Catone | 16504 Halldale Ave. A | Gardena | CA | 90247- | 22,956.00 |
| 8/7/23 | Miguel A. | Delgadillo | 275 N. McArthur Ave. | Fresno | CA | 93727- | 21,709.00 |
| 8/9/23 | Albert M. | Barr | 19306 Temre Lane | Rowland Heights | CA | 91748- | 24,539.00 |
| 8/11/23 | Arun | Jaswal | 52 Palomino Ct | Roseville | CA | 95678- | 22,677.00 |
| 8/11/23 | Jorge H. | Fuentes | 926 S. 21st St. | El Centro | CA | 92243- | 36,127.00 |
| 8/22/23 | Keith | Taylor | 3406 Finney Rd | Modesto | CA | 95358 | 28,879.00 |
| 8/22/23 | Donyea | Trammel | 1076 N. Orange St. Apt 3 | Riverside | CA | 92501- | 21,784.00 |
| 8/22/23 | Armando S. | Montiel | 5171 Silk Pl. | San Diego | CA | 92105- | 24,483.00 |
| 8/24/23 | Manuel A. | Hernandez | 3086 Corbin Dr | West Valley City | UT | 84120- | 39,817.00 |
| 8/24/23 | Andres | Duarte | 1166 D St. Apt A | Merced | CA | 95341- | 20,873.00 |
| 8/31/23 | Tiana J. | Williamson | 16668 Hastings Pl | Victorville | CA | 92395- | 27,030.00 |
| 8/31/23 | Brian A. | Walls | 16515 E Nebraska Ave | Reedley | CA | 93654- | 25,906.00 |
| 8/31/23 | Jackson K. | Michael | 14050 Cherry Ave #R178 | Fontana | CA | 92337 | 42,410.00 |
| 9/5/23 | Julian J. | Gonzalez Jr. | 30369 Richland Ave | Shafter | CA | 93263- | 29,886.00 |
| 9/7/23 | Miguel A. | Jaimes Dominguez | 10843 S Reed Ave | Reedley | CA | 93654- | 15,086.00 |
| 9/8/23 | Roberto C. | Gonzalez Anaya | 1602 Brentwood Dr. Apt D | College Station | TX | 77840- | 30,099.00 |
| 9/18/23 | Orlando N. | Claybon | 2000 Cliffwood Dr. | Fairfield | CA | 94534- | 9,040.00 |
| 9/19/23 | Jitendra S. | Virck | 900 Alphine Way | Tracy | CA | 95376- | 25,994.00 |
| 9/22/23 | Francisco BJ | Solorio Barrera | 35053 Nicklaus Nook. | Beaumont | CA | 92223- | 16,219.00 |
| 9/26/23 | Jose M. | Aguirre | 8807 Baring Cross St | Los Angeles | CA | 90044- | 22,970.00 |
| 9/27/23 | Christopher S. | Hess | 4077 Hillside Drive | Banning | CA | 92220- | 64,710.00 |
| 9/27/23 | Martin | Rivera | 12912 S. Frailey Ave. | Compton | CA | 90221- | 16,187.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 9/28/23 | Logan S. | Faughn | 9170 Forest Dr | Fairview Heights | IL | 62208- | 23,919.00 |
| 9/28/23 | Brian K. | Evans | 268 Sandy Neck Way | Vallejo | CA | 94591- | 26,750.00 |
| 9/29/23 | Michael R. | Selma | 25810 Calle Agua | Moreno Valley | CA | 92551- | 25,458.00 |
| 9/29/23 | Rene | Ortiz Corona | 333 E Green Briar Ln | Dallas | TX | 75203- | 31,566.00 |
| 9/29/23 | Christopher | Johnson | 2903 Verde Valley Dr. | Manvel | TX | 77578- | 29,956.00 |
| 9/29/23 | Carlos A. | Cota Soto | 82250 Ocotillo Ave. | Indio | CA | 92201- | 18,512.00 |
| 10/2/23 | Jeffrey M. | Nail | 24405 Madison St. | Torrance | CA | 90505- | 27,227.00 |
| 10/4/23 | Joe H. | Mccall | 400 Madeleine Trl | Waxahachie | TX | 75167- | 81,745.00 |
| 10/5/23 | Anthony V. | Nguyen | 5821 Marquette St. | Arlington | TX | 76018- | 47,700.00 |
| 10/6/23 | Moises A. | Guevara | 1748 W 23rd St | Los Angeles | CA | 90018- | 29,057.00 |
| 10/9/23 | Stephen D. | Bloom | 34556 Crenshaw St | Beaumont | CA | 92223- | 28,042.00 |
| 10/10/23 | Nelson R. | Castellanos | 5008 Cocoa Ln | Laredo | TX | 78046- | 34,556.67 |
| 10/10/23 | Leonardo D. | Padilla Delgado | 11114 Reichling Ln. | Whitter | CA | 90606- | 34,925.00 |
| 10/12/23 | Kevin K. | Williams | 2879 Havenwood Dr. | Conyers | GA | 30094- | 22,672.00 |
| 10/16/23 | Jaime A. | Letona Lopez | 1952 W. Orange Grove Ave. Apt 25 | Pomona | CA | 91768- | 17,086.00 |
| 10/16/23 | Samuel | Zamora Jr. | 3101 Monterrey St | Laredo | TX | 78046- | 2,459.00 |
| 10/18/23 | Jorge | Chavez Garcia | 2408 Westbury Rd | Lansing | MI | 48090- | 45,627.00 |
| 10/20/23 | Von C. Jr. | Campbell | 559 Shark St. | Perris | CA | 92571- | 31,082.00 |
| 10/20/23 | Jose C. | Torres Villegas | 281 Santa Cruz St. | Mendota | CA | 93640- | 13,795.00 |
| 10/23/23 | Rodney B. | Barnes | 7602 Shadyside Way | Corona | CA | 92888-0 | 29,099.00 |
| 10/30/23 | Michael O. | Williams | 2464 Copeland Rd | Valdosta | GA | 31601- | 52,063.00 |
| 10/31/23 | Juan J. | Fernandez | 2045 Juanita Ct. | Modesto | CA | 95350- | 21,751.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 11/1/23 | Leoney | Pelegrin Diaz | 6704 Fenway Dr. | Pasco | WA | 99301- | 44,923.00 |
| 11/6/23 | Santiago | Castellanos Munoz | 6321 Casitas Ave | Bell | CA | 90201- | 38,881.00 |
| 11/6/23 | Luis E. | Ojeda Campos | 22989 Pahute Rd. | Apple Valley | CA | 92308- | 23,769.00 |
| 11/10/23 | Francisco D. | Hernandez | 596 Elizabeth Ave | Sanger | CA | 93657- | 32,385.22 |
| 11/10/23 | John D. | Christy | 194 Alley Dr. | Aiken | SC | 29803- | 36,337.00 |
| 11/14/23 | Timothy H. | Morris | 1420 W. 1850 N. | Layton | UT | 84041- | 55,605.00 |
| 11/17/23 | Osman | Fuentes | 16849 Passage Ave. Apt 7 | Paramount | CA | 90723- | 107,910.00 |
| 11/20/23 | Johnpaul S. | Cisneros | 2900 S Highland St. | Amarillo | TX | 79103- | 28,455.00 |
| 11/21/23 | Elmo D. | Johnson | 1815 Clear Mist Ct. | Arcola | TX | 77583- | 26,785.00 |
| 11/29/23 | Matthew S. | Moore | 3572 Brody Way | Oceanside | CA | 92056- | 44,950.00 |
| 11/29/23 | Arturo | Solis Jr. | 405 Michoacan Loop | Laredo | TX | 78045- | 12,604.00 |
| 11/29/23 | Brandon T. | Smith | 3054 Summer Breeze Ave. | Rosamond | CA | 93560- | 30,869.00 |
| 11/30/23 | Martin | Moreno Rabago | 1021 Maple Ct. | Ontario | CA | 91762- | 22,500.00 |
| 12/5/23 | Ana C. | Zarate Andrade | 1097 Santiago Dr. | Calexico | CA | 92231- | 24,750.00 |
| 12/8/23 | Sean K. | Monet | 907 Grand Ave. Apt 5 | Long Beach | CA | 90804- | 61,132.00 |
| 12/11/23 | Jesus | Sandoval | 11461 2nd Ave. | Hesperian | CA | 92354- | 5,000.00 |
| 12/13/23 | Hector A. | Padilla Jr. | 11114 Reichling Ln | Whittier | CA | 90606- | 82,728.00 |
| 12/15/23 | Navor | Rodriguez Rojas | 461 Estudillo Ave. | Los Angeles | CA | 90063- | 71,332.00 |
| 12/20/23 | Mercedes | Marquez Osorio | 1467 River Dr. | Brawley | CA | 92227- | 68,908.00 |
| 12/20/23 | Luis | Avila Rivera | 8107 Cole St | Dowey | CA | 90242- | 27,258.00 |
| 12/21/23 | Julian G. | Cabrera | 4642 La Loma St. | San Antonio | TX | 78233- | 60,075.00 |
| 12/22/23 | Michael B. | Conway | 6601 Noah Ave. | Bakersfield | CA | 93308- | 32,450.00 |
| 12/28/23 | Eduardo | Melendez Paulin | 1123 E 28th St. | Los Angeles | CA | 90011- | 57,732.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 1/5/24 | Terrance | Tomlinson | 29 Hawser Way | Port Wentworth | GA | 31407- | 35,305.00 |
| 1/5/24 | Joseph L. | Taylor | 4285 Tomahawk Dr. | Enoch | UT | 84721- | 94,924.00 |
| 1/8/24 | Juan P. | Orellana Batres | 347 Martinez Ct. | Mendota | CA | 93640- | 21,740.00 |
| 1/8/24 | Albert | Abramov | 7333 188th St. | Fresh Meadows | NY | 11366- | 13,468.00 |
| 1/3/24 | Emmanuel G. | Schiazza | 14414 Uvalde Ave. | Lubbock | TX | 79423- | 38,125.00 |
| 1/16/24 | Hector J. | Elizaldi | 2067 Quito Loop | Laredo | TX | 78045- | 29,854.00 |
| 1/12/24 | Rosario | Meza Quintero | 14770 Rd 191 | Porterville | CA | 93258- | 54,332.00 |
| 1/17/24 | Hagos F. | Seyoum | 222 S. Newbern Way | Aurora | CO | 80018- | 40,300.00 |
| 1/24/24 | Bernabe | Chavez | 586 Wild Oak Dr. | Windsor | CA | 95492- | 68,250.00 |
| 1/25/24 | Frank S. | Acuna | 6128 Glenbrook Ln. | Stockton | CA | 95207- | 35,505.00 |
| 1/26/24 | Adrian | Luna Medina | 1850 Rogina Ct | Merced | CA | 95341- | 51,246.00 |
| 1/26/24 | Maria E. | Gonzalez | 614 W. I St. | Wilmington | CA | 90744- | 34,950.00 |
| 1/31/24 | Telisha A. | Jones | 5300 Mantanzas Ave. | Fort Pierce | FL | 34946- | 53,625.00 |
| 1/31/24 | Jarret N. | Brandt | 1206 W. Cheyenne Dr. | Chandler | AZ | 85224- | 35,996.00 |
| 2/2/24 | Carlos J. | Rosales Nunez | 686 La Lomas Ct. | Imperial | CA | 92251- | 37,356.00 |
| 2/6/24 | Alonso | Ceniseros | 2001 S. Campus Ave. Apt. E | Ontario | CA | 91761- | 51,246.00 |
| 2/9/24 | Rigoberto | Trevino | 1320 W. Gran Via St. | Pharr | TX | 78577- | 23,441.00 |
| 2/9/24 | Adan | Gomez | 2250 Darby St. Spc. 6 | San Bernardino | CA | 92407- | 32,173.00 |
| 2/9/24 | Christopher | Housey | 9333 Old Orangeburg Rd. | Estill | SC | 29918- | 14,220.00 |
| 2/12/24 | Jose I. | Arreola Jr. | 1142 Pandora Dr. SW | Los Lunas | NM | 87031- | 32,956.00 |
| 2/12/24 | Serge J. | Desouza | 209 Longley Green Dr. | Walkersville | MD | 21793- | 35,141.00 |
| 2/23/24 | Francisco J. | Guerra Jr. | 1714 Presidio Circle W | Alamo | TX | 78516- | 27,262.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 2/29/24 | Oscar A. | Ramirez Cruz | 25198 Leann Ct. | Moreno Valley | CA | 92553- | 19,462.00 |
| 3/1/24 | Gabriel | Andrade Jaurigui | 11866 Peach Tree Circle | Yucaipa | CA | 92399- | 38,750.00 |
| 3/5/24 | Jonathan M. | Diaz | 11129 Pope Ave. | Lynwood | CA | 90262- | 43,442.00 |
| 3/11/24 | Pedro A. | Santillana Jr. | 1407 Reagan Dr. | Laredo | TX | 78046- | 33,748.00 |
| 3/14/24 | Jose A. | Santillan Conejo | 1275 S. Sunset Dr. | Lodi | CA | 95240- | 43,442.00 |
| 3/18/24 | Francisco J. | Vargas Walker | 1102 Loma Mesa | San Antonio | TX | 78214- | 46,438.00 |
| 3/20/24 | Baljinder | Singh | 7445 E. Simpson Ave. | Fresno | CA | 93737- | 26,303.00 |
| 3/20/24 | Abel A. | Ramos Axume | 236 W. 93rd St. | Los Angeles | CA | 90003- | 67,830.00 |
| 3/20/24 | Walter U. | Ramirez Pena | 605 W. 99th Ave | Los Angeles | CA | 90044- | 25,228.00 |
| 3/27/24 | Satish | Kumar | 475 Dover Way Apt 16 | Campbell | CA | 95008- | 44,744.00 |
| 4/3/24 | Julian | Muniz | 131 Mangana Hein Rd. | Laredo | TX | 78046- | 38,948.00 |
| 4/4/24 | Daniel | Morfin Mancilla | 4147 Polaris Ave | Union City | CA | 94587- | 34,444.00 |
| 4/8/24 | Ana R. | Castillo | 23243 Conifer Dr. | Denham Springs | LA | 70726- | 55,738.00 |
| 4/11/24 | Kelly K. | Stewart | 5955 Linden Ave 2 | Long Beach | CA | 90805- | 12,884.00 |
| 4/15/24 | Jose F. | Gomez Jr. | 17908 Woodruff Ave. Apt. 51 | Bellflower | CA | 90706- | 44,940.00 |
| 4/17/24 | Darwin J. | Osorio | 2621 7th Ave. | Los Angeles | CA | 90018- | 70,870.00 |
| 4/19/24 | Billy W. | Alexander Jr. | 631 State Highway 67 | Graham | TX | 76450- | 27,900.00 |
| 4/19/24 | Hilario | Rodriguez Huerta | 440 Manzanita Dr | Delano | CA | 93215- | 26,446.00 |
| 4/22/24 | Marcus O. | Sanders | 2641 Channing Dr. | Grand Prairie | TX | 75052- | 37,125.00 |
| 4/23/24 | Santiago | Cruz Jr. | 2906 Laredo St. | Laredo | TX | 78043- | 37,254.00 |
| 4/24/24 | Carlton L. | Mattis | 5714 Barrington Run | Union City | GA | 30350- | 29,744.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 4/26/24 | Luis L. | Andrade Fernandez | 800 15th Ave. Apt. B203 | Longmont | CO | 80501- | 56,160.00 |
| 4/26/24 | Ernersto | Cota Davila | 6470 W. Illinois St. | Tucson | AZ | 85735- | 48,800.00 |
| 4/29/24 | Jodha | Singh | 12252 Chatum Ct. | Rancho Cordova | CA | 95724- | 40,614.00 |
| 5/2/24 | Daniel M. | Garcia | 9546 Mango Ave. | Fontana | CA | 92335- | 45,570.00 |
| 5/8/24 | Andre | Yanez | 8505 Mulberry Ave Apt O | Fontana | CA | 92335- | 26,259.00 |
| 5/14/24 | Satwant S. | Saini | 11824 58th Dr NE | Marysville | WA | 98271- | 25,818.00 |
| 5/17/24 | Pawandeep | Singh | 1414 June Ave. | San Jose | CA | 95122- | 26,957.00 |
| 5/17/24 | Yankiel | Caballero Linares | 4230 N. 72nd Ln. | Phoenix | AZ | 85033- | 26,795.00 |
| 5/22/24 | Parvinder | Singh | 1919 Quail Lakes Dr. Apt. 48 | Stockton | CA | 95212- | 51,726.00 |
| 5/22/24 | Nick E. | Warren | 6562 Caliente Rd. | Oakhills | CA | 92344- | 87,430.00 |
| 5/30/24 | Ronal E. | Portillo Arriola | 9425 Parkwood Manor Dr | Shafter | CA | 93263- | 19,950.00 |
| 5/31/24 | Gabriel | Sepulveda Dominguez | 14833 Kingston Dr | Horizon City | TX | 79928- | 70,400.00 |
| 6/3/24 | Oddiel | Gil Consuegra | 11653 Locust Ave | Hesperia | CA | 92345- | 17,154.00 |
| 6/12/24 | Roxanna A. | Romero | 8157 North 22nd Dr. | Phoenix | AZ | 85012- | 51,136.00 |
| 6/18/24 | Jose | Rodriguez | 12053 Walnut St. | Norwalk | CA | 90650- | 48,144.00 |
| 6/20/24 | Roberto J. | Hernandez Verduzco | 25275 Potrero Valley Rd Spc 73 | Potrero | CA | 91963- | 21,218.00 |
| 6/21/24 | David E. | Mbute | 6948 Nava | Grand Prairie | TX | 75054- | 34,306.00 |
| 6/21/24 | Jose G. | Manzano | 1004 N. Ditman Ave. #2 | Los Angeles | CA | 90063- | 56,940.00 |
| 6/26/24 | Victor M. | Arita Perdomo | 19933 Roscoe Apt 18 | Canoga Park | CA | 91306- | 39,999.00 |
| 6/26/24 | Jesus G. | Munoz | 137 E. Coronado Ln. | Tustin | CA | 92780- | 53,124.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 6/28/24 | Victor | Arreola Rodriguez | 1769 Ramirez Dr. | Firebaugh | CA | 93622- | 23,348.00 |
| 6/28/24 | Eber J. | Chavez Mercado | 2910 W 8th St. #201 | Los Angeles | CA | 90005- | 44,940.00 |
| 6/28/24 | Irvin M. | Alvarez Aguilar | 404 W. Lincoln Ave. | Earlimart | CA | 93219- | 44,940.00 |
| 6/28/24 | Jose A. | Martinez | 12526 Peachleaf St | Moreno Valley | CA | 92553- | 30,396.00 |
| 7/10/24 | Yasir K. | Hayee | 4202 Minden Ln | Stockton | CA | 95206- | 33,760.00 |
| 7/11/24 | Rafael | Villafana Jr. | 636 Lamoglia St. | Los Banos | CA | 93635- | 80,910.00 |
| 7/11/24 | Humberto J. | Montoya Reyes | 9219 Vista West Dr. #11302 | San Antonio | TX | 78245- | 37,605.00 |
| 7/12/24 | Abel De Jesus | Castillo | 3783 S La Salle Ave | Los Angeles | CA | 90018- | 40,155.00 |
| 7/12/24 | Dedrick A. | McGuire | 5005 Boeingshire Cove | Memphis | TN | 38116- | 40,800.00 |
| 7/15/24 | Julia | Losoya | 917 N McKinley St | Hobbs | NM | 88240- | 80,828.00 |
| 7/15/24 | Terrance G. | Beasley | 17622 Arcadia Point Ln | Humble | TX | 77346- | 36,928.00 |
| 7/17/24 | Andres | Ceballos | 11555 Culebra Rd Lot 418 | San Antonio | TX | 78253- | 59,465.00 |
| 7/18/24 | Karandeep | Singh | 4268 Soloman St | Jurupa Valley | CA | 92509- | 24,735.00 |
| 7/25/24 | Fernando M. | Paniagua-Smith | 427 Pelican Pl | Yuba City | CA | 95993- | 12,216.00 |
| 7/26/24 | Armund L. | Burns | 6007 Sandy Creek Dr. | Baytown | TX | 77523- | 31,625.00 |
| 7/29/24 | Romero A. | Lively | 14764 Santa Fe Trl. | Victorville | CA | 92392- | 53,928.00 |
| 7/30/24 | Darrius L. | Jenkins | 708 Oak St | Garland | TX | 75040- | 23,429.00 |
| 7/30/24 | Jaime | Rodriguez | 5117 Tomahawk Dr | Robstown | TX | 78380- | 32,303.00 |
| 7/31/24 | Victor A. | Rodriguez | 2109 9th Ave. | Oakland | CA | 94606- | 45,750.00 |
| 8/5/24 | Hilton A. | Hopkinson | 11407 Maple Falls Dr | Tomball | TX | 77377- | 24,180.00 |
| 8/5/24 | Bernardo R. | Garcia | 1045 Jason Dr. | Sparks | NV | 89434- | 37,560.00 |
| 8/15/24 | Irison L. | Jones | 42094 21st St. | Landcaster | CA | 93536- | 34,300.00 |
| 8/14/24 | Lawrence J. | Flowers | 8366 Joe Bryan St. | Damascus | GA | 39841- | 28,153.00 |
| 8/30/24 | Martha A. | Leyva | 9504 Lindsey Dr | El Paso | TX | 79924- | 28,450.00 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 8/30/24 | Flavia V. | Salmeron Haro | 6826 Doriana St. #34 | San Diego | CA | 92154- | 24,705.00 |
| 8/30/24 | Richard G. | Mott Jr. | 1401 McKee Rd. | Bakersfield | CA | 93307- | 52,700.00 |
| 8/30/24 | Dhuntiqam E. | Hargrove | 11354 82nd Place North | Maple Grove | MN | 55369- | 31,784.00 |
| 9/16/24 | Miguel A. | Medina | 440 Gonzalez Drive | Donna | TX | 78537- | 15,886.00 |
| 9/18/24 | Alvin | Lewis Jr. | 36415 Gloria Road | Geismar | LA | 70734- | 24,170.00 |
| 9/24/24 | Armando | Lupercio Garcia | 14865 Totem Pole St | Victorville | CA | 92394- | 15,164.00 |
| 9/26/24 | Kareem R. | David | 444 All Seasons Dr. | Boiling Springs | SC | 29316- | 27,056.00 |
| 9/27/24 | Rafael | Diaz Velazquez | 2657 Chism Ct. | Fortuna | CA | 95540- | 106,575.00 |
| 10/4/24 | Jose F. | Torres Vega | 1649 Rigel St. | Beaumont | CA | 92223- | 57,750.00 |
| 10/4/24 | Kenneth | Milan | 15 Stonehenge Ln. 3A | Albany | NY | 12203- | 44,940.00 |
| 10/7/24 | Salvador | Gonzalez Ramirez | 440 Washington St. | Calexico | CA | 92231- | 59,090.00 |
| 10/7/24 | Michael T. | Dalco Jr | 2207 Peachwood Dr | Missouri City | TX | 77489- | 59,737.00 |
| 10/7/24 | Fernando | Gonzalez Acosta | 1512 W. 82nd St. | Los Angeles | CA | 90047- | 55,728.00 |
| 10/23/24 | Victor M. | Vera Caballero | 3810 Standing Oak Dr. | Ceres | CA | 95307- | 46,728.00 |
| 10/18/24 | Juan C. | Garibay Medina | 227 L St. NE | Quincy | WA | 98848- | 51,150.00 |
| 11/14/24 | Alfonso F. | Durazo | 1970 Columbia St Unit 508 | San Diego | CA | 92101- | 15,805.00 |
| 11/26/24 | Jose G. | Gomez | 2716 S. Bridge St. | Visalia | CA | 93277- | 54,332.00 |
| 11/27/24 | Miguel A. | Sanchez | 4326 N. Ellendale Ave. | Fresno | CA | 93722- | 83,512.00 |
| 12/6/24 | Hector D. | Estrada | 10632 Andalusian Ave SW | Albuquerque | NM | 87121- | 24,094.00 |
| 12/11/24 | Ulises De Jesus | Coreas-Umana | 11646 Blue Jay Ln | Fontana | CA | 92337- | 28,484.00 |
| 12/12/24 | Juan M. | Gonzalez | 9868 Elwood Ct. | Fontana | CA | 92335- | 43,430.00 |
| 12/13/24 | Myron S. | Gardner Sr. | 545 Chestnut Ave. 402 | Long Beach | CA | 90802- | 49,000.00 |
| 12/23/24 | Luis M. | Martinez | 14493 Welsh Ct | Hesperia | CA | 92345- | 15,506.81 |

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 1/9/25 | Miguel A. | Lozano | 2248 W College Ave. | SN Bernardino | CA | 92407- | 66,222.00 |
| 1/15/25 | Brandon C. | Smith | 7600 N 15th St. Suite 150 | Phoenix | AZ | 85020- | 76,950.00 |

TOTAL RECEIVABLE

12,692,311.60

Cornerstone Financial Services
Receivables
Schedule 4

| DATE BOOK | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | RECEIVABLE |
|---|---|---|---|---|---|---|---|
| 6/12/2020 | Harold G. | Horace | 9510 Fossil Canyon | Humble | TX | 77396- | 4,695.60 |
| 8/20/2020 | Eric | Rojas | 1312 Kayford Ave | S El Monte | CA | 91733- | 8,412.00 |
| 8/21/2020 | Maria Del Carmen | Valdovinos Fuentes | 9500 Vanalden Ave | Northridge | CA | 91324- | 10,932.00 |
| 10/27/2020 | Jose | Reyes Piedra | 4400 Isla Verde St Apt 7 | Bakersfield | CA | 93301- | 13,264.30 |
| 12/3/2020 | Alson R. | Hall II | 13785 Whitesail Dr | Victorville | CA | 92395- | 22,585.00 |
| 12/7/2020 | Feliciano | Cortez-Mendoza | 451 West D St | Brawley | CA | 92227- | 6,783.00 |
| 12/10/2020 | Alejandro | Camacho | 250 N Linden Ave Sp 253 | Rialto | CA | 92376- | 5,650.00 |
| 12/11/2020 | Naclinton M | Williams | 253 CR 3510 | Woodville | TX | 75979- | 25,189.00 |
| 12/16/2020 | Robert D. | Marshall | 913 Glenn Heather Ct | Dacono | CO | 80514- | 16,152.00 |
| 12/16/2020 | Jose W. | Figueroa Perez | 19039 Elaine Ave | Artesia | CA | 90701- | 4,512.00 |
| 12/17/2020 | Luis A. | Vega Jr. | 9403 Meadow Falls Dr | Bakersfield | CA | 93311- | 19,468.00 |
| 12/22/2020 | Matthew J. | Rhea | 5130 N. Mendelson Ave | Meridian | ID | 83646- | 4,359.00 |
| 12/30/2020 | Dominga T. | Ramirez | 2815 Olive Ave | Schertz | TX | 78154- | 14,580.00 |
| 1/6/2021 | Mario | Gonzalez Ayala | 224 W Tunnell St | Santa Maria | CA | 93458- | 21,959.00 |
| 1/15/2021 | Edgar M. | Acosta Villarreal | 51702 La Ponderosa Dr. | Coachella | CA | 92236- | 20,489.00 |
| 1/18/2021 | Fabricio Gustavo A. | Zarate | 123 N 4020 E | Rigby | ID | 83442- | 15,459.00 |
| 1/20/2021 | Arnoldo | Berrones | 21212 N Skinner Rd | Edinburg | TX | 78542- | 19,477.00 |
| 1/21/2021 | Donte J. | Mosley | 309 W Kimball Avenue | Hemet | CA | 92543- | 1,504.00 |
| 1/27/2021 | Jose | Marin Jr | 10840 Nuevo Dr | Fontana | CA | 92337- | 3,106.00 |
| 2/1/2021 | Gabriel A. | Echeverria | 959 Calle Dura | Rio Rico | AZ | 85648- | 14,874.00 |
| 2/19/2021 | Larry D. | Hill Jr | 18490 Jennings Dr | Lathrop | CA | 95330- | 14,870.00 |
| 2/23/2021 | Raul V. | Duarte | 2301 Victoria Ct | Imperial | CA | 92251- | 21,666.00 |
| 3/1/2021 | Cory L. | Frew | 163 S 1450 W #5D | Clearfield | UT | 84015- | 4,786.00 |
| 3/4/2021 | Dana M. | Mikes | 9905 Packwood Dr | Bakersfield | CA | 93313- | 54,336.00 |
| 3/8/2021 | Edy O. | Calderon Monzon | 3660 Regal Oaks Pl | Perris | CA | 92571- | 4,751.00 |
| 3/9/2021 | Francsico | Cerda Garza | 1017 Ridgeland Ave | McAllen | TX | 78503- | 3,716.00 |
| 3/12/2021 | Richard W. | Crear | 2134 Woodglen Dr | Garland | TX | 75040- | 1,689.00 |
| 3/12/2021 | Samuel O. | Draper | 128 Flat Creek | Robinson | TX | 76706- | 1,512.00 |
| 3/16/2021 | Carlos I. Lopez | Garcia | 627 Burnett Dr | Corcoran | CA | 93212- | 4,943.00 |
| 3/19/2021 | Carlos A. | Martinez | 8121 Broadway Ave Apt 50 | Whittier | CA | 90606- | 1,652.00 |
| 4/1/2021 | Juan E. | Herrera | 2705 N 88th Dr | Phoenix | AZ | 85037- | 20,814.00 |
| 4/1/2021 | Blake J. | Reynolds | 8829 Spinning Wheel Ave | Las Vegas | NV | 89143- | 3,100.00 |
| 4/5/2021 | Luis F. | Salazar Bobadilla | 8760 W Hammer Ln | Las Vegas | NV | 89149- | 17,097.00 |
| 4/9/2021 | Ernie Reyes | Flores | 8207 S. Calle Azteca | Guadalupe | AZ | 85283- | 3,100.00 |
| 4/12/2021 | Robert K. | Bair | 135 Braeburn | Boerne | TX | 78015- | 6,962.00 |
| 4/13/2021 | Hector Lopez | Flores | 241 E Alexandria St | Calipatria | CA | 92233- | 5,977.00 |
| 4/13/2021 | Juan Santos | Huerta | 23326 Dragon Rock Rd | Elmendorf | TX | 78112- | 5,544.00 |
| 4/16/2021 | Francisco A. | Ordonez | 25980 Blueleaf St | Moreno Valley | CA | 92553- | 15,253.00 |
| 4/16/2021 | Alexis | Delgadillo | 16120 Reed Ct | Fontana | CA | 92336- | 3,837.00 |
| 4/22/2021 | Irma | Lozano | 3028 N Sierra Way | San Bernardino | CA | 92405- | 10,815.00 |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **David Robert Stone** |
| | First Name ___ Middle Name ___ Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name ___ Middle Name ___ Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | 6:25-bk-12353 SY |

☐ Check if this is an amended filing

## Official Form 106C
# Schedule C: The Property You Claim as Exempt
4/22

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.

---

**Part 1:** Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.  11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.  11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own (Copy the value from *Schedule A/B*) | Amount of the exemption you claim *Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **49841 Canyon View Drive Palm Desert, CA 92260  Riverside County** Line from *Schedule A/B*: 1.2 | $5,000,000.00 | ■ $722,151.00 ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.730 |
| **2014 Range Rover Located in San Rafael** Line from *Schedule A/B*: 3.7 | $8,500.00 | ■ $7,500.00 ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.010 |
| **Household, Furniture fixtures, patio furniture, washer, drier, refrigerator and freezer and effects Palm Desert** Line from *Schedule A/B*: 6.2 | $10,000.00 | ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Personal computer and printer** Line from *Schedule A/B*: 7.3 | $100.00 | ■ $100.00 ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **2 Home Gyms** Line from *Schedule A/B*: 9.3 | $2,000.00 | ■ $2,000.00 ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |

Debtor 1   **David Robert Stone**                                    Case number (if known)      **6:25-bk-12353 SY**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Small number of long gun and hand guns, law enforcement protective gear and appx 30,000 rounds of ammunition used in law enforcement activities as a reserve sheriff**<br>San Rafael, California<br>Line from *Schedule A/B*: **10.3** | $6,000.00 | ■ $6,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.060 |
| **Clothing**<br>Line from *Schedule A/B*: **11.1** | $1,500.00 | ■ $1,500.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Rolex Presidentials**<br>**(20 years old)**<br>Line from *Schedule A/B*: **12.1** | Unknown | ■ $8,750.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **H Stern watch**<br>Line from *Schedule A/B*: **12.2** | $500.00 | ■ $500.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **Wedding Band**<br>Line from *Schedule A/B*: **12.3** | $1,000.00 | ■ $1,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **Outdoor Funiture**<br>**Palm Desert**<br>Line from *Schedule A/B*: **14.2** | $2,000.00 | ■ $2,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 42 U.S.C. § 407 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.220 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.225 |
| **IRA: Charles Schwab**<br>**Acct 5887**<br>Line from *Schedule A/B*: **21.1** | $750,000.00 | ■ $750,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 11 U.S.C. § 522(b)(3)(C) |

| Debtor 1 **David Robert Stone** | | Case number (if known) | **6:25-bk-12353 SY** |
|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **IRA: Charles Schwab Acct 5887**<br>Line from *Schedule A/B*: 21.1 | $750,000.00 | ■ $750,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **C.C.P. §§ 704.115(a)(3), (b), (e)** |
| **Nassau Re Policy 6489 Term Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: 31.1 | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **C.C.P. § 704.100(a)** |
| **Nassau Re Policy 9538 Whole Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: 31.2 | $9,100.00 | ■ $9,100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **C.C.P. § 704.100(b)** |
| **Nassau Re Policy 2483 Term Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: 31.3 | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **C.C.P. § 704.100(a)** |
| **State Farm Policy 8969 Term Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: 31.4 | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **C.C.P. § 704.100(a)** |

3. **Are you claiming a homestead exemption of more than $189,050?**
(Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.)
☐ No
■ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
  ■ No
  ☐ Yes