LAILA RAIS, #311731
lrais@marshackhays.com
SARAH R. HASSELBERGER, #340640
shasselberger@marshackhays.com
MARSHACK HAYS WOOD LLP
870 Roosevelt
Irvine, California 92620
Telephone: (949) 333-7777
Facsimile: (949) 333-7778

Attorneys for Chapter 7 Trustee,
LARRY D. SIMONS.

## UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA – RIVERSIDE DIVISION

| | |
|---|---|
| In re<br><br>DAVID ROBERT STONE *dba* Cornerstone Financial Services,<br><br>Debtor. | Case No. 6:25-bk-12353-SY<br><br>Chapter 7<br><br>**NOTICE OF MOTION AND MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MICHAEL CHURLEY, CPA; DECLARATION OF LAILA RAIS IN SUPPORT; AND REQUEST FOR JUDICIAL NOTICE**<br><br>[NO HEARING REQUIRED UNDER LOCAL BANKRUPTCY RULE 9013-1(p)]<br><br>Date of Production:<br>Date:        March 6, 2026<br>Time:        5:00 p.m.<br><br>Date of Examination:<br>Date:        March 16, 2026<br>Time:        10:00 a.m.<br>Location: 870 Roosevelt, Irvine, CA 92620 |

TO THE HONORABLE SCOTT H. YUN, UNITED STATES BANKRUPTCY JUDGE, THE

OFFICE OF THE UNITED STATES TRUSTEE, AND ALL INTERESTED PARTIES:

Larry D. Simons, in his capacity as the duly appointed chapter 7 trustee for the bankruptcy

estate of David Robert Stone dba Cornerstone Financial Services ("Trustee"), respectfully files this

motion for order authorizing an examination of Michael Churley, CPA ("Mr. Churley") on **March**

**16, 2026, at 10:00 a.m.,** by remote audio-visual conferencing technology (such as Zoom), and

requiring Mr. Churley to produce the documents identified in **Exhibit "1"** attached to the

1

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

Declaration of Laila Rais ("Rais Decl.") no later than **March 6, 2026, at 5:00 p.m.,** or at any other date as may be agreed upon in writing by the Trustee and Mr. Churley ("Motion"). The Trustee is informed that Mr. Churley served as the Debtor's accountant for many years prior to the petition date and possesses information relevant to the Debtor's acts, conduct, financial condition, and property of the estate. Accordingly, Mr. Churley is required to produce documents and sit for examination, including, by way of example, all source documents, workpapers, and materials relied upon in the preparation of the Debtor's federal and state tax returns (including IRS and FTB filings). Specifically, the documents and deposition are requested pursuant to Rule 2004 of the Federal Rules of Bankruptcy Procedure ("FRBP") and Rule 2004-1 of the Local Bankruptcy Rules ("LBR").

Counsel for the Trustee has attempted to meet and confer with Mr. Churley as required by LBR 2004-1(a). Specifically, the Trustee's counsel attempted to contact Mr. Churley by telephone and left a voicemail for Mr. Churley ("Meet and Confer") regarding the Trustee's intent to take his examination and the related requested document production. As of the filing of this Motion, Mr. Churley has not responded to the Meet and Confer. Accordingly, the Trustee files the Motion seeking a court order compelling Mr. Churley to (1) attend an examination on March 16, 2026, at 10:00 a.m., by remote audio-visual conferencing technology (such as Zoom), and answer questions under oath from the Trustee, and as the need may arise, the Investor-Creditor Group[1] and creditors represented by Gregory Rougeau[2], individually, or through their counsel, and (2) produce the documents identified in **Exhibit "1"** attached to the Rais Decl. no later than March 6, 2026, at 5:00 p.m. No later than March 6, 2026, at 5:00 p.m., Mr. Churley is to e-mail the responsive documents in

---

[1] Blake Andros, Linda Bruggenkamp, Scott Cunningham, Charles Dimick, Danielle Dimick, Tom Hill, Mike McGrath, John Russi, Marc Sebastian, Jacquie Solomon, Michael Stone, Catherine Thomas, and Alan Thomas (collectively, the "Investor Creditor Group"),

[2] Including but not limited to, Carsten Andresen, Gail Andersen, The Andersen 2005 Family Trust, Amy Andersen, Bambi Mengarelli, Bamberelli Investments, LLC, Bambi Mengarelli Traditional IRA, John and Bambi Mengarelli Family Trust Dated October 18, 2018, Len Bliss, Len Bliss IRA (Pacific Premier), Kevin Cavalli, Cavalli Family Trust Dated October 7, 2021, George Crispo, George Crispo IRA (Premier Trust), George F. Crispo 2000 Trust, Katherine Munson, Katherine Crispo, Kathleen Dexter, Robert Dexter, William Duvall, Pam Endsley, The Pamela Endsley IRA (Pacific Premier), Dmitry Erenkov, Elena Erenkov, James Gillespie, Mark Gravitch, Susan Hubley, Bruce Hubley, Richard Klussman, Dana Klussman, Dana Klussman IRA (Pacific Premier), Gene and Sharon Ladrech, Gene and Sharon Ladrech Trust, Ron Ladrech, John Mengarelli, John Mengarelli Traditional IRA, John Mengarelli Living Trust Dated October 17, 2018, Zachary Miller, Sarah Bach-Miller, Eric Steinberg, Eric Steinberg Living Trust, Philip Steinberg, Lorraine Steinberg, Philip J. Steinberg and Lorraine Steinberg Trust, Barbara Stenning, Deborah Svoboda, Robert Terheyden, Robert M. Terhayden Family Trust, Robert Vogl, The Robert Vogl Trust Dated November 16, 2021, Sheila Volarvich, Sheila S. Volarvich Revocable Family Trust, Sheila S. Volarvich Revocable Living Trust, Vicki Walsh, The Vicki J. Walsh Revocable Living Trust.

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

pdf format to (i) Laila Rais at lrais@marshackhays.com, and Sarah R. Hasselberger at shasselberger@marshackhays.com.

This Motion is based upon the accompanying Memorandum of Points and Authorities, Declaration of Laila Rais, Request for Judicial Notice, and all documents on file in this case.

Dated: February 10, 2026                    MARSHACK HAYS WOOD LLP

By: */s/ Laila Rais*
    LAILA RAIS
    SARAH R. HASSELBERGER
    Attorneys for Chapter 7 Trustee,
    LARRY D. SIMONS

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

1

## Memorandum of Points and Authorities

2

## 1.    Introduction

3        Rule 2004 authorizes the examination of any entity with knowledge of the debtor's financial

4 affairs. Here, the Trustee seeks to examine Mr. Churley, who served as the Debtor's accountant for

5 many years prior to the petition date and therefore possesses information concerning the Debtor's

6 acts, conduct, financial condition, and property of the estate. That information includes, at a

7 minimum, the source documents, workpapers, and materials used in preparing the Debtor's federal

8 and state tax returns, including filings with the Internal Revenue Service and the California

9 Franchise Tax Board. Trustee's counsel attempted to meet and confer by contacting Mr. Churley and

10 leaving a voicemail advising him of the Trustee's intent to conduct a Rule 2004 examination and

11 request related document production. As of the filing of this Motion, Mr. Churley has not responded.

12 Thus, the Trustee respectfully requests that this Court enter an order compelling Mr. Churley to

13 attend an in-person examination on March 16, 2026, at 10:00 a.m., by remote audio-visual

14 conferencing technology (such as Zoom), and answer questions under oath from the Trustee, and

15 possibly counsel for creditors[3], and requiring Mr. Churley to produce the documents identified in

16 **Exhibit "1"** attached to the Rais Decl. no later than March 6, 2026, at 5:00 p.m.

17

## 2.    Factual Background

18        On April 14, 2025 ("Petition Date"), the Debtor filed a voluntary petition under Chapter 7 of

19 Title 11 of the United States Code, commencing bankruptcy case no. 6:25-bk-12353-SY

20 ("Bankruptcy Case"). *See* Request for Judicial Notice ("RJN"), Ex. 2, page 21. On April 14, 2025, as

21 Docket No. 5, the Trustee was appointed as the chapter 7 trustee of the Debtor's bankruptcy estate

22 ("Estate"). *Id*., pg. 22.

23        In this case, the Debtor operated a sole proprietorship known as Cornerstone Financial

24 Services ("CFS"), which specialized in leasing and financing commercial trucks and equipment. As

25 of the Petition Date, CFS held more than $12.6 million in outstanding lease receivables.[4] These

26

27 ─────────────────────

[3] *Supra*, Footnote 1.

28

[4] In his Amended Schedules A/B, the Debtor disclosed his ownership interest in accounts receivable

4

1    receivables represent the core value of the Estate and offer one of the most viable paths to recovery

2    for unsecured creditors.

3         For the calendar year 2023, CFS reported gross income of $11,906,799.00. *See* RJN, Ex. 3,

4    pg. 97. In 2024, it reported $9,779,145.00 in gross income, and from January 1, 2025, through the

5    Petition Date, CFS generated an additional $1,541,395.00 in income. *Id.*, at pgs. 96-97.

6         Concurrently, the Debtor disclosed his 100% ownership interest in the following entities: (i)

7    Stoneway Capital with a schedule value of $0.00; (ii) Stone Motor Company, LLC with a scheduled

8    value of "Unknown;" (iii) Calzona Truck Sales with a schedule value of $0.00; and (iv) Cornerstone

9    Financial Services ("CFS") with a schedule value of $0.00. *See* RJN, Ex. 3, pg. 81.

10        On July 18, 2025, as Dk. No. 137, the Trustee filed the Chapter 7 Trustee's Application to

11   Employ Yip & Associates as Forensic Advisors ("Application") seeking to retain Yip & Associates

12   ("Forensic Advisors") as the Trustee's forensic advisors and assist the Trustee in investigating the

13   Debtor's financial affairs and administering the Estate. *See*, RJN, Ex. 2, pg. 36. On August 20, 2025,

14   as Dk. No. 191, the Court entered an order approving the Application. *Id.*, at pg. 42.

15        Trustee is informed that Mr. Churley served as the Debtor's accountant for many years prior

16   to the Petition Date and was responsible for maintaining and utilizing the Debtor's financial records,

17   including those used to prepare the Debtor's federal and state tax returns. As a result, Mr. Churley

18   possesses first-hand knowledge and documents bearing on the Debtor's financial condition, sources

19   of income, expenses, asset ownership, and historical transactions. That information is necessary to

20   allow the Trustee and the Trustee's forensic accountant to investigate the Debtor's financial affairs,

21   reconcile records, and trace transactions for purposes of administering the estate. Accordingly, the

22   Trustee seeks to examine Mr. Churley and obtain related document production pursuant to Rule

23   2004.

24        Accordingly, on January 30, 2026, the Trustee's counsel, Laila Rais, attempted to contact

25   Mr. Churley and left him a voice mail notifying him of the Trustee's intent to take his examination

26

27   ───────────────

28   described as "[b]alance owing to Debtor in leased trucks" with an estimated value of $13,792,815.25

("Accounts Receivable"). *See* RJN, Ex. 3, pg. 84

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

1  and the related requested document production. *See* Rais Decl., ¶11. Ms. Rais left a voicemail

2  requesting that Mr. Churley contact the Trustee's counsel to arrange for a mutually agreeable date,

3  time, place, and scope of an examination or production in compliance with Local Bankruptcy Rule

4  2004-1.

5  **3.  Legal Argument**

6  **A.    Scope of Examination Rule 2004(b) of the FRBP**

7  On motion of any party in interest, the court may order the examination of any entity." Fed.

8  R. Bankr. P. 2004(a). Rule 2004(b) of the FRBP provides that the scope of examination must relate

9  to "acts, conduct, or property or to the liabilities and financial condition of the debtor, or to any

10  matter which may affect the administration or the debtor's estate, or to the debtor's right to a

11  discharge." *See In re Subpoena Duces Tecum & Ad Testificandum Pursuant to Fed. R. Bankr. P.*

12  *2004*, 461 B.R. 823, 829 (Bankr. C.D. Cal. 2011) ("The scope of a 2004 examination is 'unfettered

13  and broad' and is akin to a 'fishing expedition'").

14  Through this Motion, the Trustee seeks to examine Mr. Churley to obtain information

15  concerning the formation of the Debtor's entities, their historical structure, and the financial records

16  associated with those entities. *See* Rais Decl., ¶10. In order for the Trustee to investigate the

17  Debtor's financial affairs, he needs Mr. Churley to produce the documents identified in **Exhibit "1"**

18  which are attached to the Rais Declaration. *Id*.

19  **B.    Document Production**

20  FRBP 2004(c) provides, "[r]egardless of the district where the examination will be

21  conducted, an entity may be compelled under Rule 9016 to attend and produce documents or

22  electronically stored information. An attorney may issue and sign a subpoena on behalf of the court

23  where the case is pending if the attorney is admitted to practice in that court. Fed. R. Bankr. P. 2004

24  (c).

25  In this case, the Trustee requests that Mr. Churley be ordered to produce the documents

26  identified in **Exhibit "1"** attached to the Rais Decl., or before the close of business on March 6,

27  2026, or at any date agreed to by the Trustee and Mr. Churley, at the offices of Marshack Hays

28  Wood LLP, 870 Roosevelt, Irvine, California 92620, or by either: (i) mailing copies of the

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

documents to Marshack Hays Wood LLP, 870 Roosevelt, Irvine, California 92620; or (ii) e-mailing said documents in pdf format to Laila Rais at lrais@marshackhays.com and Sarah R. Hasselberger at shasselberger@marshackhays.com.

## C.    Location of Examination

Generally, FRBP 2004(e) provides that "[a]n entity other than a debtor shall be required to attend as a witness unless mileage and witness fee for one day's attendance shall be first tendered." Fed. R. Bankr. P. 2004(e). In this case, a lawful mileage payment need not be tendered as the examination is being conducted by remote audio-visual conferencing technology. That said, the Trustee will pay the required witness fee.

With respect to the examination of documents, as identified in **Exhibit 1**, they may take place, at Mr. Churley's option, by producing/mailing documents for inspection and copying at the office of Marshack Hays Wood LLP, 870 Roosevelt, Irvine, CA 92620, or by e-mailing copies of the documents to Marshack Hays Wood LLP such that they are received by March 6, 2026, or at any other date and time agreed to in writing by Trustee and Mr. Churley.

Trustee asks that Mr. Churley be ordered to appear for examination on March 16, 2026, at 10:00 a.m., or at any other date and time agreed to by Trustee and Mr. Churley, by remote audio-visual conferencing technology (such as Zoom), within 4 weeks of entry of an order approving this Motion.

## D.    Compliance with LBR 2004-1

Rule 2004-1 of the Local Bankruptcy Rules for the United State Bankruptcy Court for The Central District of California ("LBR") provides that:

> **(a) Conference Required.** Prior to filing a motion for examination or for production of documents under FRBP 2004, the moving party must attempt to confer (in person or telephonically) with the entity to be examined, or its counsel, to arrange for a mutually agreeable date, time, place, and scope of an examination or production.
>
> **(b) Motion.** A motion for examination under FRBP 2004 must be filed stating the name, place of residence, and the place of employment of the entity to be examined, if known. The motion must include a certification of counsel stating whether the required conference was held and the efforts made to obtain an agreeable date, time, place, and scope of an examination or production. The motion must also explain why the examination cannot proceed under FRBP 7030 or 9014.

LBR 2004-1(a), (b).

On January 30, 2026, the Trustee's counsel, Laila Rais, contacted Mr. Churley by telephone and left him a voice mail requesting production of the documents set forth in **Exhibit "1"** to the Rais Decl. (Meet and Confer"). *See* Rais Decl., ¶11. Moreover, the Meet and Confer requested that Mr. Churley contact the Trustee's counsel to arrange for a mutually agreeable date, time, place, and scope of an examination or production in compliance with Local Bankruptcy Rule 2004-1. *Id*.,

Accordingly, the Trustee has proceeded with this Motion to obtain a court order requiring Mr. Churley to produce the documents requested in **Exhibit "1"** attached to the Rais Decl.

Finally, the examination cannot proceed by formal discovery under FRBP 7030 or FRBP 9014 because there is no pending adversary proceeding or contested matter to which the scope of the document production relates to the Trustee. *See* Rais Decl., ¶14.

### E.    Certification Pursuant to LBR 2004-1

Undersigned counsel for the Trustee certifies that Trustee's counsel, Laila Rais, contacted by telephone, Mr. Churley regarding the scope of production/examination sought by this Motion, as required by LBR 2004-1. *See* Rais Decl., ¶¶11-12.

### 4.    Conclusion

Based on the foregoing, the Trustee respectfully requests that the Court grant this Motion and order Mr. Churley to (1) produce the documents identified in **Exhibit "1"** attached to the Rais Decl. no later than the close of business on March 6, 2026, or any other day mutually agreeable to Mr. Churley and the Trustee and (2) appear for examination on March 16, 2026, at 10:00 a.m., or any other day mutually agreeable to Mr. Churley and the Trustee within 4 weeks of entry of an order approving this Motion.

Dated: February 10, 2026                 MARSHACK HAYS WOOD LLP

                                         By: */s/ Laila Rais*
                                         LAILA RAIS
                                         SARAH R. HASSELBERGER
                                         Attorneys for Chapter 7 Trustee,
                                         LARRY D. SIMONS

# Declaration of Laila Rais

I, Laila Rais, say and declare as follows:

1.      I am an individual over 18 years of age and competent to make this Declaration.

2.      If called upon to do so, I could and would competently testify as to the facts set forth in this Declaration.

3.      The facts set forth below are true of my personal knowledge.

4.      I am an attorney at law duly admitted to practice before this Court and all courts of the State of California.

5.      I am a partner in the law firm of Marshack Hays Wood LLP, attorneys for Larry D. Simons, in his capacity as the duly appointed chapter 7 trustee for the bankruptcy estate of David Robert Stone dba Cornerstone Financial Services ("Trustee").

6.      I make this Declaration in support of the Trustee's Motion for Order Authorizing 2004 Examination of Michael Churley, CPA ("Motion").

7.      All capitalized terms not defined herein shall have the meaning as set forth in the Motion.

8.      Through the Motion, the Trustee seeks the examination of Michael Churley, CPA ("Mr. Churley") on **March 16, 2026, at 10:00 a.m.,** and the production of the documents identified in the attached **Exhibit "1,"** before the close of business on **March 6, 2026**, or at any date agreed to by the Trustee and Mr. Churley, at the offices of Marshack Hays Wood LLP, 870 Roosevelt, Irvine, California 92620, or by either: (i) mailing copies of the documents to Marshack Hays Wood LLP, 870 Roosevelt, Irvine, California 92620; or (ii) e-mailing said documents in pdf format to Laila Rais at lrais@marshackhays.com and Sarah R. Hasselberger at shasselberger@marshackhays.com.

9.      On April 14, 2025 ("Petition Date"), the Debtor filed a voluntary petition under Chapter 7 of Title 11 of the United States Code, commencing bankruptcy case no. 6:25-bk-12353-SY ("Bankruptcy Case").

10.      Here, the Trustee seeks to examine Mr. Churley, who served as the Debtor's accountant for many years prior to the petition date and therefore possesses information concerning the Debtor's acts, conduct, financial condition, and property of the estate. That information includes,

9

at a minimum, the source documents, workpapers, and materials used in preparing the Debtor's federal and state tax returns, including filings with the Internal Revenue Service and the California Franchise Tax Board.

11.    On January 30, 2026, I telephoned Mr. Churley and left him a voice mail to discuss the Trustee's intent to take his examination and the related requested document production.

12.    I certify that I contacted Mr. Churley regarding the production sought by this Motion, as required by LBR 2004-1.

13.    As of this date, Mr. Churley has not contacted me to schedule a time for document production and examination.

14.    The examination cannot proceed by formal discovery under FRBP 7030 or FRBP 9014 because there is no pending adversary proceeding or contested matter to which the scope of the document production relates to the Trustee.

I declare under penalty of perjury that the foregoing is true and correct. Executed on February 9, 2026.

*/s/ Laila Rais*
LAILA RAIS

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MR. CHURLEY, CPA.

1

## Request for Judicial Notice

2     Larry D. Simons, in his capacity as the chapter 7 trustee ("Trustee") of the bankruptcy estate

3  ("Estate") of David Robert Stone dba Cornerstone Financial Services ("Debtor"), hereby requests

4  pursuant to Federal Rule of Evidence 201, that this Court take judicial notice of the following facts:

5     1.     On April 14, 2025 ("Petition Date"), the Debtor filed a voluntary petition under

6  Chapter 7 of Title 11 of the United States Code, commencing Case No. 6:25-bk-1253-SY

7  ("Bankruptcy Case"). A true and correct copy of the Docket is attached here as **Exhibit "2."**

8     2.     On June 5, 2025, as Docket No. 63, the Debtor filed Amended Schedules A/B, C, and

9  Statement of Financial Affairs ("Amended Schedules").  A true and correct copy of the Amended

10  Schedules are attached here as **Exhibit "3."**

11

12  DATED: February 10, 2026              MARSHACK HAYS WOOD LLP

13

14                                        By: _/s/ Laila Rais_____
                                               LAILA RAIS
                                               AARON E. DE LEEST
15                                             SARAH R. HASSELBERGER
                                               Attorneys for Chapter 7 Trustee,
16                                             LARRY D. SIMONS

17

18

19

20

21

22

23

24

25

26

27

28

MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION
4820-1152-3312,v.1

**EXHIBIT 1**

# Exhibit "1"

## Rule 2004 Examination Definitions and Instructions

A.    <u>Definitions</u>

As used in these Requests, the following terms shall be defined as follows:

1.    "DEBTOR" shall mean and refer to David Robert Stone *dba* Cornerstone Financial Services, the Debtor in Case No. 6:25-bk-12353-SY, a voluntary Chapter 7 case currently pending in the United States Bankruptcy Court for the Central District of California, Riverside Division.

2.    "BANKRUPTCY CASE" shall mean the Chapter 7 case currently pending in the United States Bankruptcy Court for the Central District of California, Riverside Division, Case No. 6:25-bk-12353-SY.

3.    "YOU," and "YOUR," shall mean and refer to Michael Churley, CPA, and all other persons or agents acting on its behalf.

4.    "TRUSTEE" shall mean and refer to Larry D. Simons, in his capacity as Chapter 7 trustee of Debtor's bankruptcy estate, and all other persons or agents acting on his behalf in his capacity as Chapter 7 trustee of this case.

5.    "PETITON DATE" shall mean April 14, 2025.

6.    "RELEVANT PERIOD" shall mean ten years prior to the PETITION DATE.

7.    "CFS" shall mean Cornerstone Financial Services.

8.    "STONEWAY" shall mean Stoneway Capital Corporation, the entity that is the debtor in Case No. 6:25-bk-12346-SY (Bankr. C.D. Cal.).

9.    "CALZONA" shall mean Calzona Truck Sales, Inc., the entity that is the debtor in Case No. 6:25-bk-12344-SY (Bankr. C.D. Cal.).

10.    "CASH FLOW STATEMENT" shall mean a financial statement that measures how much cash is entering and leaving the entity throughout a specific accounting period.

11.    "ACCOUNT STATEMENT" shall mean any periodic (monthly, quarterly, annual) statement produced by a financial institution reflecting all activity in a specific account, including deposits, withdrawals transfers, fees, interest, and other debits/credits.

12.     "DOCUMENT" or "DOCUMENTS" shall mean and refer to any written, recorded (electronically or otherwise), printed, or graphic matter, however produced or reproduced, whether existing in paper format, as ELECTRONICALLY STORED INFORMATION, or otherwise, of any kind or description, including originals, copies, non-identical copies, and drafts and both sides thereof. DOCUMENTS include but are not limited to sound recordings, electronic memoranda, and files with meta data intact (including e-mail or similar electronic messages or memos and word processing, database, and spreadsheet files), photographs, ESI (defined below), and all other tangible things in which words, figures, notations, or sounds are recorded in writing or by any other means, however denominated, and any such material underlying, supporting, or used in the preparation thereof.

13.     "RELATING TO" shall have the same meaning as "RELATE," "REFER," "REFERRING TO," "RELATED TO," "EVIDENCE," "EVIDENCING," and "CONSTITUTE" and includes referring to, recording, reflecting, supporting, interpreting, prepared in connection with, used in preparation for, pertaining to, mentioning, having any relationship to, or being in any way legally, logically, or factually connected with the matter discussed, in whole or in part.

14.     "COMMUNICATION" means any transmission, relation, or delivery of things, facts, thoughts or ideas by any means, method, or medium on or by which intelligence or information can be delivered, transported, recorded, maintained or retrieved, including telephonic face to face conversation, without limitation, any handwritten, typed, printed, graphic, electric, magnetic, or illustrative material of any kind or description, including ESI (defined below), drafts and final versions, originals and reproductions, signed and unsigned versions, however produced or reproduced, and regardless of whether approved, signed, sent, received, redrafted, prepared by or for, or in the possession, custody or control of the party to whom this discovery is propounded or any other PERSON acting or purporting to act on behalf of such party.

15.     "ELECTRONICALLY STORED INFORMATION" or "ESI" shall include, without limitation, the following:

a.     Information that is generated, received, processed, and recorded by laptop computers, desktop computers, microprocessors, all manner of digital recording devices such as

portable cameras and microphones included with smartphones, and other electronic devices;

      b.     Internal or external web sites and servers;

      c.     Text, subject lines, attachments, contacts, appointments, and all information contained within electronic mail ("e-mail") accounts, whether those accounts are hosted or serviced by a third-party provider such as Google's Gmail, Microsoft Outlook, or Apple Mail;

      d.     Any and all communications, posts, text, images, or video messages posted on a public-facing social media service such as Facebook, Google+, Twitter, Instagram, Wordpress, Snapchat, or other social media service, to the extent not protected by federal and state privacy laws;

      e.     Output resulting from the use of any software program, whether said electronic data exists in an active file, specifying all files that are accessible and stored in a readily usable format (e.g., active, online data; near-line data; offline storage; and archives);

      f.     Activity listings of email receipts and transmittals; and

      g.     All items stored on computer memories, hard disks, solid state drives or hybrid drives, floppy disks, CD-ROMs, DVD-ROMS, Blu-ray disks, magnetic tape, microfiche, USB memory sticks, external hard drives, online "cloud" storage hosted by an external service such as Amazon Web Services, Microsoft OneDrive, iCloud, or a comparable service, the internal flash memory of a smartphone such as an iPhone or Android device, or on any other media for digital data storage or transmittal (e.g., a personal digital assistant such as a Blackberry), and file folder tabs or containers and labels appended or relating to any physical storage device associated with each original or copy of all Documents requested herein.

16.     "IDENTIFY" shall mean:

      a.     When used in reference to a DOCUMENT, to state the type of DOCUMENT (e.g., letter, memorandum, telegram, chart, etc.), its author and originator, its date or dates, all addressees and recipients, and its present location or custodian;

      b.     When used in reference to a natural person, to state the person's full name, current residence and business addresses, current residence and business telephone numbers and, if applicable, his or her title, employment, and job description. If current addresses are unknown, provide

the last known business and residence address; and

    c.    When used in reference to an entity, to state the name, address, and telephone number of the entity.

B.    <u>Instructions</u>

    1.    <u>Documents Withheld</u>

    If any DOCUMENT is withheld under a claim of privilege or other protection, so as to aid the Court and the parties hereto to determine the validity of the claim of privilege or other protection, please provide the following information with respect to any such DOCUMENT:

    a.    The DOCUMENT'S title, if any;

    b.    The full legal name, address, and title of the person(s) who prepared the DOCUMENT, who signed it, and over whose name it was sent or issued;

    c.    The full legal name, address, and title of each person(s) to whom the DOCUMENT was directed;

    d.    The nature and substance of the DOCUMENT with sufficient particularity to enable the Court and parties to this ACTION to identify the DOCUMENT;

    e.    The date the DOCUMENT was first prepared;

    f.    The full legal name, address, and title of each person(s) who has custody of or control over the DOCUMENT and each copy thereof;

    g.    The full legal name, address, and title of each person to whom copies of the DOCUMENT were furnished;

    h.    The number of pages comprising the DOCUMENT;

    i.    The specific legal or factual basis on which any privilege or other protection is claimed (blanket claims of attorney-client privilege will not be deemed sufficient);

    j.    Whether any non-privileged or non-protected matter is included in the DOCUMENT, and whether the DOCUMENT can be sufficiently redacted to disclose only non-privileged or non-protected matter; and

    k.    The full legal name, address, and title of each person who has seen or reviewed

or is likely to have seen or reviewed the document; and a description of the subject matter of the document YOU consider adequate to support the claim of privilege.

2.   Partial Production

Whenever YOU object to a particular request, or portion thereof, YOU must produce all documents called for which are not subject to that objection. Similarly, wherever a document is not produced in full, state with particularity the reason or reasons it is not being produced in full, and describe, to the best of YOUR knowledge, information and belief and with as much particularity as possible, those portions of the DOCUMENT which are not produced.

3.   Orderly Response

Please produce DOCUMENTS in such manner with specific reference to which interrogatory, request for production, etc. which the DOCUMENT is responsively produced to. Please produce all DOCUMENTS as they are kept in the usual course of business, organizing, naming, and labeling them to correspond with each Request.

4.   Construction of "And" and "Or"

As used herein, the words "and" and "or" shall be construed both conjunctively and disjunctively, and each shall include the other wherever such dual construction will serve to bring within the scope of this request any documents which would otherwise not be brought within its scope.

5.   Construction of the Singular and Plural Forms

As used herein, the singular form shall include the plural and vice versa whenever such dual construction will serve to bring within the scope of this request any documents which would otherwise not be brought within its scope.

6.   Form of Production

YOU are to produce the requested DOCUMENTS for inspection, copying, or photographing in their original form or legible, accessible electronic reproduction thereof. DOCUMENTS may be produced electronically at YOUR option.

With regard to electronically-stored information, please produce Microsoft PowerPoint presentations containing audio, Microsoft Excel documents containing macros, and Microsoft Access

databases in native format. Please produce all other documents produced electronically in native format with metadata intact or in PDF format with metadata intact. Alternatively, DOCUMENTS produced electronically may be produced in TIFF format with standard load files, including .opt image load files and .data metadata load files.

ESI may be provided via CD, DVD, File Transfer Protocol site, portable hard or flash drive, or other reasonably accessible media format. When practicable, please produce hard copy or physical documents in scanned OCR'd PDF format with metadata intact or scanned TIFF format with standard load files, including .opt image load files and .dat metadata load files. Data files should not be zipped, encrypted, or otherwise restricted or proprietarily protected for specific use. If the native file format is derived from software not accessible with Microsoft Office applications (or other common applications), please so state in response to the particular Request.

If the Document or information requested is in a computer-readable form and not produced in PDF or TIFF format, please specify the software (including the exact versions and release) used to create the information. Also specify any other software, hardware, or other information such as passwords or user-supplied files that are required or desirable in order to examine and use the information. Specify the exact configuration of the hardware on which the information was created, including the memory size (and graphics processing unit, if any, in the event the information contains or requires graphics). Please give the exact name, release, and version of the operating system used on the hardware.

NOTE: IF YOU ARE UNSURE AS TO THE INTENT AND MEANING OF ANY OF THE FOREGOING DEFINITIONS OR ANY OF THE FOLLOWING REQUESTS FOR PRODUCTION, YOU ARE HEREBY REQUESTED TO HAVE YOUR ATTORNEY CONTACT ATTORNEYS OF RECORD FOR THE PROPOUNDING PARTY, WHO HEREBY OFFER TO PROVIDE ANY NEEDED ASSISTANCE NECESSARY FOR YOU TO UNDERSTAND THE INTENT AND MEANING OF ANY OF THE FOREGOING THEREBY TO ENSURE THAT THE COURT IS NOT BURDENED BY ANY MOTION TO COMPEL FURTHER RESPONSES TO REQUESTS FOR PRODUCTION BECAUSE OF ANY UNCERTAINTY OF THE FOREGOING ON YOUR PART.

# Requests for Production of Documents

REQUEST FOR PRODUCTION NO. 1:

Produce all DOCUMENTS RELATING TO YOUR engagement, retention, or services as accountant for the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 2:

Produce all DOCUMENTS RELATING TO the formation, capitalization, ownership, or organizational structure of the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 3:

Produce all DOCUMENTS RELATING TO any federal, state, or local tax returns prepared by YOU for the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD, including all schedules, statements, and amendments.

REQUEST FOR PRODUCTION NO. 4:

Produce all DOCUMENTS RELATING TO all tax workpapers, schedules, notes, calculations, and supporting materials used in the preparation of any tax returns for the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 5:

Produce all DOCUMENTS RELATING TO source documents relied upon in preparing tax returns or financial statements during the RELEVANT PERIOD, including ACCOUNT STATEMENTS, CASH FLOW STATEMENTS, general ledgers, journals, trial balances, and financial summaries.

REQUEST FOR PRODUCTION NO. 6:

Produce all DOCUMENTS RELATING TO any financial statements (audited, reviewed, compiled, or internal) prepared or reviewed by YOU for the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 7:

Produce all DOCUMENTS in YOUR possession, custody, or control that were created by YOU

or provided to YOU in the ordinary course of YOUR accounting services and that reflect or summarize loans, advances, capital contributions, distributions, reimbursements, or other transfers of funds between or among the DEBTOR, CFS, STONEWAY, or CALZONA, to the extent such documents were relied upon in preparing tax returns or financial statements during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 8:

Produce all DOCUMENTS RELATING TO fixed assets, depreciation schedules, asset acquisitions, dispositions, or write-offs for the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 9:

Produce all DOCUMENTS RELATING TO communications between YOU and the DEBTOR (or any PERSON acting on the Debtor's behalf) concerning financial affairs, tax matters, entity structure, or transactions during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 10:

Produce all DOCUMENTS RELATING TO communications between YOU and any taxing authority, including the IRS and the California Franchise Tax Board, on behalf of the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 11:

Produce all DOCUMENTS created by YOU in the ordinary course of YOUR accounting services that reflect tax planning, accounting treatment, or entity-structuring recommendations provided to the DEBTOR, CFS, STONEWAY, or CALZONA, to the extent such documents were reduced to writing or incorporated into tax returns, workpapers, or financial statements during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 12:

Produce all DOCUMENTS PROVIDED by YOU to any third party—including lenders, advisors, or professionals—RELATING TO the financial condition, tax matters, or entities of the DEBTOR during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 13:

Produce all DOCUMENTS sufficient to IDENTIFY all bank accounts reviewed, reconciled, or relied upon by YOU in connection with services provided to the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 14:

Produce all DOCUMENTS RELATING TO any records reviewed, maintained, or relied upon by YOU that reflect transfers of funds between or among the DEBTOR, CFS, STONEWAY, CALZONA, or any related entity during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 15:

Produce all DOCUMENTS in YOUR possession, custody, or control that were created by YOU or provided to YOU in the ordinary course of YOUR accounting services and that reflect or summarize transfers of funds between or among the DEBTOR, CFS, STONEWAY, or CALZONA to the extent such documents were relied upon in preparing tax returns or financial statements during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 16:

Produce all COMMUNICATIONS between YOU and the DEBTOR concerning the DEBTOR's financial condition, tax obligations, entity structure, or material transactions during the RELEVANT PERIOD.

REQUEST FOR PRODUCTION NO. 17:

Produce all COMMUNICATIONS between YOU and any taxing authority, including the Internal Revenue Service and the California Franchise Tax Board, made on behalf of the DEBTOR, CFS, STONEWAY, or CALZONA during the RELEVANT PERIOD.

Dated: February 9, 2026                    MARSHACK HAYS WOOD LLP

                                           By: */s/ Laila Rais*_____
                                               D. EDWARD HAYS
                                               AARON E. DE LEEST
                                               LAILA RAIS
                                               SARAH R. HASSELBERGER
                                               Attorneys for Chapter 7 Trustee,
                                               LARRY D. SIMONS

**EXHIBIT 2**

NoAutoDisch, APPEAL

## U.S. Bankruptcy Court
## Central District of California (Riverside)
## Bankruptcy Petition #: 6:25-bk-12353-SY

| | |
|---|---|
| *Date filed:* | 04/14/2025 |
| *341 meeting:* | 08/12/2025 |
| *Deadline for filing claims:* | 08/01/2025 |
| *Deadline for filing claims (govt.):* | 10/14/2025 |
| *Deadline for objecting to discharge:* | 02/17/2026 |
| *Deadline for financial mgmt. course:* | 07/21/2025 |

*Assigned to:* Scott H. Yun
Chapter 7
Voluntary
Asset

**Debtor**
**David Robert Stone**
74923 Hwy. 111. P.O. Box 531
Indan Wells, CA 92210
RIVERSIDE-CA
SSN / ITIN: xxx-xx-9299
*dba* **Cornerstone Financial Services**
*faw* **Calzona Truck Sales, Inc.**
*faw* **Stoneway Capital Corporation**

represented by **Lyric Menges**
Barnes & Thornburg LLP
2029 Century Park E, Suite 300
Los Angeles, CA 90067
310-284-3774
Email: lyric.menges@btlaw.com

**Vicki L Schennum**
230 Follyhatch
Irvine, CA 92630
949-502-6255
Fax : 714-558-7435
Email: schennumlaw@icloud.com

**Michael G Spector**
Law Offices of Michael G. Spector
2122 N. Broadway
Santa Ana, CA 92706
714-835-3130
Fax : 714-558-7435
Email: mgspector@aol.com

**Trustee**
**Larry D Simons (TR)**
Janus Law
9363 Magnolia Avenue
Riverside, CA 92503
(951) 686-6300

represented by **Sarah Rose Hasselberger**
Marshack Hays Wood LLP
870 Roosevelt
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: shasselberger@marshackhays.com

**D Edward Hays**
Marshack Hays Wood LLP
870 Roosevelt
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: ehays@marshackhays.com

**Laila Rais**

EXHIBIT 2, PAGE 21

Marshack Hays Wood LLP
870 Roosevelt
Irvine, CA 92620
949-333-7777
Fax : 949-333-7778
Email: lmasud@marshackhays.com

*U.S. Trustee*
**United States Trustee (RS)**
3801 University Avenue, Suite 720
Riverside, CA 92501-3200
(951) 276-6990

| Filing Date | # | Docket Text |
|---|---|---|
| 04/14/2025 | 1<br>(342 pgs) | Chapter 7 Voluntary Petition for Individuals . Fee Amount $338 Filed by David Robert Stone (Spector, Michael) WARNING: See docket entry no. 6 for corrective action. Case is deficient for Schedule H: Your Codebtors (Form 106H or 206H) due 4/28/2025. Schedule I: Your Income (Form 106I) due 4/28/2025. Incomplete Filings due by 4/28/2025. Modified on 4/15/2025 (EZ). (Entered: 04/14/2025) |
| 04/14/2025 | 2 | Statement About Your Social Security Number (Official Form 121) Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 04/14/2025) |
| 04/14/2025 | 3<br>(1 pg) | Certificate of Credit Counseling Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 04/14/2025) |
| 04/14/2025 | 4<br>(2 pgs) | Declaration by Debtor as to Whether Debtor(s) Received Income From an Employer Within 60 Days of Petition (LBR Form F1002-1) Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 04/14/2025) |
| 04/14/2025 | | Receipt of Voluntary Petition (Chapter 7)( 6:25-bk-12353) [misc,volp7] ( 338.00) Filing Fee. Receipt number A58287175. Fee amount 338.00. (re: Doc# 1) (U.S. Treasury) (Entered: 04/14/2025) |
| 04/14/2025 | 5<br>(3 pgs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee Simons (TR), Larry D with 341(a) meeting to be held on 5/20/2025 at 08:00 AM via Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. for Debtor and Joint Debtor (if joint case) Cert. of Financial Management due by 7/21/2025. Last day to oppose discharge or dischargeability is 7/21/2025. (Scheduled Automatic Assignment, shared account) WARNING: Incorrect notice due to update Debtor mailing address. See docket no. 8 for correct notice. Modified on 4/15/2025 (EZ). (Entered: 04/14/2025) |
| 04/15/2025 | 6 | Notice to Filer of Error and/or Deficient Document **Petition was filed as complete, but schedules or statements are deficient. THE FILER IS INSTRUCTED TO FILE THE DEFICIENT DOCUMENTS.** (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor David Robert Stone) (EZ) (Entered: 04/15/2025) |

EXHIBIT 2, PAGE 22

| Date | Doc | Description |
|---|---|---|
| 04/15/2025 | [7](#)<br>(1 pg) | ORDER to comply with bankruptcy rule 1007/3015(b) and notice of intent to dismiss case (BNC) (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor David Robert Stone) (EZ) (Entered: 04/15/2025) |
| 04/15/2025 | [8](#)<br>(3 pgs) | Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee Larry D Simons (TR) with 341(a) meeting to be held on 5/20/2025 at 08:00 AM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. Cert. of Financial Management due by 7/21/2025. Last day to oppose discharge or dischargeability is 7/21/2025. (EZ) (Entered: 04/15/2025) |
| 04/16/2025 | [9](#)<br>(6 pgs) | Errata *Notice of Errata Re: Filing of Schedules H and I with attached proof of service*, Schedule H Individual: Your Codebtors (Official Form 106H or 206H) , Schedule I Individual: Your Income (Official Form 106I) Filed by Debtor David Robert Stone (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Spector, Michael) (Entered: 04/16/2025) |
| 04/17/2025 | [10](#)<br>(2 pgs) | Notice *of Appearance and Request for Notice* Filed by Creditor Kataab Lateef. (Dutra, Anthony) WARNING: See docket entry no. 13 for corrective action. Incorrect event code used. Modified on 4/18/2025 (SM6). (Entered: 04/17/2025) |
| 04/17/2025 | [11](#)<br>(14 pgs) | BNC Certificate of Notice (RE: related document(s)8 Meeting of Creditors Chapter 7 (No Asset/No POC) (309A/309C)) No. of Notices: 532. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/17/2025 | [12](#)<br>(2 pgs) | BNC Certificate of Notice (RE: related document(s)7 ORDER to comply with bankruptcy rule 1007/3015(b) and notice of intent to dismiss case (Ch 7/13) (BNC)) No. of Notices: 1. Notice Date 04/17/2025. (Admin.) (Entered: 04/17/2025) |
| 04/18/2025 | 13 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT, BK > OTHER > NOTICE OF APPEARANCE AND REQUEST FOR SPECIAL NOTICE.** (RE: related document(s)10 Notice filed by Creditor Kataab Lateef) (SM6) (Entered: 04/18/2025) |
| 04/18/2025 | [14](#)<br>(2 pgs) | Notice of Appearance and Request for Notice by Anthony Dutra Filed by Creditor Kataab Lateef. (Dutra, Anthony) (Entered: 04/18/2025) |
| 04/24/2025 | [15](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Rais, Laila. (Rais, Laila) (Entered: 04/24/2025) |
| 04/24/2025 | [16](#)<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Hasselberger, Sarah. (Hasselberger, Sarah) (Entered: 04/24/2025) |
| 04/24/2025 | 17 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :lbuchanan@marshackhays.com: Filed by Interested Party Courtesy NEF (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Rais, Laila) (Entered: 04/24/2025) |
| 04/24/2025 | | Receipt of Request for a Certified Copy( 6:25-bk-12353-SY) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58335132. Fee |

2/10/26, 11:31 AM

CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| | | |
|---|---|---|
| | | amount 12.00. (re: Doc# 17 ) (U.S. Treasury) (Entered: 04/24/2025) |
| 04/24/2025 | 18 | Certified Copy Emailed to lbuchanan@marshackhays.com (Entered: 04/25/2025) |
| 04/28/2025 | 19 (1 pg) | Request for special notice Filed by Creditor Frank P. Giorgi Revocable Trust. (Kuhner, Chris) (Entered: 04/28/2025) |
| 04/28/2025 | 20 (2 pgs; 2 docs) | Notice of Assets filed by trustee and court's notice of possible dividend (BNC) Filed by Trustee Larry D Simons (TR). Proofs of Claims due by 8/1/2025. Government Proof of Claim due by 10/14/2025. (Simons (TR), Larry) (Entered: 04/28/2025) |
| 04/29/2025 | 21 (2 pgs) | Notice of Appearance and Request for Notice by Christopher Hart Filed by Creditor Elizabeth Montgomery. (Hart, Christopher) (Entered: 04/29/2025) |
| 05/01/2025 | 22 (1 pg) | Personal Financial Management Course Certificate for Debtor 1 (McDonough, Ryan) (Entered: 05/01/2025) |
| 05/01/2025 | 23 (12 pgs) | BNC Certificate of Notice (RE: related document(s)20 Notice of Assets filed by trustee and court's notice of possible dividend (BNC) filed by Trustee Larry D Simons (TR)) No. of Notices: 532. Notice Date 05/01/2025. (Admin.) (Entered: 05/01/2025) |
| 05/02/2025 | 24 (375 pgs) | Application to Employ Marshack Hays Wood LLP as General Counsel *with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 05/02/2025) |
| 05/02/2025 | 25 (29 pgs) | Notice *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)24 Application to Employ Marshack Hays Wood LLP as General Counsel *with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 05/02/2025) |
| 05/02/2025 | 26 (10 pgs) | Motion *for Order to Limit Notice Pursuant to Rules 2002 and 9007 of the Federal Rules of Bankruptcy Procedure with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 05/02/2025) |
| 05/02/2025 | 27 (27 pgs) | Notice *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)26 Motion *for Order to Limit Notice Pursuant to Rules 2002 and 9007 of the Federal Rules of Bankruptcy Procedure with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 05/02/2025) |
| 05/03/2025 | 28 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Heston, Richard. (Heston, Richard) (Entered: 05/03/2025) |
| 05/05/2025 | 29 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Miller, Stacey. (Miller, Stacey) (Entered: 05/05/2025) |
| 05/06/2025 | 30 (368 pgs) | Motion *Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721; Memorandum of Points and Authorities; Declarations of Larry D. Simons and Laila Rais in Support; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 05/06/2025) |

EXHIBIT 2, PAGE 24

| 05/06/2025 | 31<br>(6 pgs) | Application shortening time Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 05/06/2025) |
|---|---|---|
| 05/07/2025 | 32<br>(2 pgs) | Notice of Appearance and Request for Notice by Charles L Doerksen Filed by Creditor Westamerica Bank. (Doerksen, Charles) (Entered: 05/07/2025) |
| 05/07/2025 | | Hearing Set (RE: related document(s)30 Generic Motion filed by Larry D Simons (TR)) Hearing to be held on 05/14/2025 at 11:00 AM 3420 Twelfth Street Courtroom 301 Riverside, CA 92501. The hearing judge is Mark Houle (JL) (Entered: 05/07/2025) |
| 05/07/2025 | 33<br>(4 pgs) | Order Granting Application and Setting Hearing on Shortened Notice. Hearing set for 5/14/2025 at 11:00 am in Courtroom 301 (see Order for details) (BNC-PDF) (Related Doc # 31 ) Signed on 5/7/2025 (CJ) (Entered: 05/07/2025) |
| 05/08/2025 | 34<br>(31 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)30 Motion *Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721; Memorandum of Points and Authorities; Declarations of Larry D. Simons and Laila Rais in Support; with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Hasselberger, Sarah) (Entered: 05/08/2025) |
| 05/08/2025 | 35<br>(4 pgs) | Notice of Appearance and Request for Notice by Paul J Laurin Filed by Creditors Charles Dimick, Catherine Thomas. (Laurin, Paul) (Entered: 05/08/2025) |
| 05/09/2025 | 36<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)33 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 05/09/2025. (Admin.) (Entered: 05/09/2025) |
| 05/12/2025 | 37<br>(6 pgs) | Declaration re: *Cynthia Bastida with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)30 Motion *Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721; Memorandum of Points and Authorities; Declarations of Larry D. Simons and Laila Rais in Support; with Proof of Service*, 31 Application shortening time , 34 Notice of Hearing (BK Case)). (Rais, Laila) (Entered: 05/12/2025) |
| 05/13/2025 | 38<br>(2 pgs) | Response to (related document(s): 30 Motion *Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721; Memorandum of Points and Authorities; Declarations of Larry D. Simons and Laila Rais in Support; with Proof of Service* filed by Trustee Larry D Simons (TR)) Filed by Creditor Westamerica Bank (Doerksen, Charles) (Entered: 05/13/2025) |
| 05/13/2025 | 39 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :lbuchanan@marshackhays.com: Filed by Trustee Larry D Simons (TR) (RE: related document(s)1 Voluntary Petition (Chapter 7)). (Rais, Laila) (Entered: 05/13/2025) |
| 05/13/2025 | | Receipt of Request for a Certified Copy( 6:25-bk-12353-SY) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58414111. Fee amount 12.00. (re: Doc# 39 ) (U.S. Treasury) (Entered: 05/13/2025) |

| | | |
|---|---|---|
| 05/13/2025 | 40 | Certified Copy Emailed to lbuchanan@marshackhays.com (Entered: 05/13/2025) |
| 05/14/2025 | 41 | Request for a Certified Copy Fee Amount $12. (RE: related document(s)1 Voluntary Petition (Chapter 7) filed by Debtor David Robert Stone) (RS) (Entered: 05/14/2025) |
| 05/14/2025 | 42 | Hearing Held (RE: related document(s)30 Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721 filed by Trustee Larry D Simons (TR)) Motion Granted. Order by Attorney. (JL) (Entered: 05/14/2025) |
| 05/14/2025 | 43 | Receipt of Certification Fee - $24.00 by RS. Receipt Number 61002501. (admin) (Entered: 05/14/2025) |
| 05/14/2025 | 44 | Receipt of Photocopies Fee - $7.00 by RS. Receipt Number 61002501. (admin) (Entered: 05/14/2025) |
| 05/15/2025 | 45 (2 pgs) | Order Granting Chapter 7 Trustee's Motion for Authority to Operate Debtor's Business Under 11 U.S.C. Section 721 (BNC-PDF) (Related Doc # 30 ) Signed on 5/15/2025 (JL) (Entered: 05/15/2025) |
| 05/16/2025 | 46 (203 pgs; 2 docs) | Amended Schedule A/B for Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Amending Schedules (E/F) Fee Amount $34 Filed by Debtor David Robert Stone. (Attachments: # 1 Schedule) (Spector, Michael) (Entered: 05/16/2025) |
| 05/16/2025 | | Receipt of Amending Schedules D and/or E/F (Official Form 106D, 106E/F, 206D, or 206E/F) (Fee)( 6:25-bk-12353-SY) [misc,amdsch] ( 34.00) Filing Fee. Receipt number A58432049. Fee amount 34.00. (re: Doc# 46) (U.S. Treasury) (Entered: 05/16/2025) |
| 05/17/2025 | 47 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)45 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 05/17/2025. (Admin.) (Entered: 05/17/2025) |
| 05/19/2025 | 48 (3 pgs) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Wilkinson, Reilly. (Wilkinson, Reilly) (Entered: 05/19/2025) |
| 05/21/2025 | 49 (10 pgs; 2 docs) | Application of non-resident attorney to appear in a specific case per Local Bankruptcy rule Filed by Creditors Charles Dimick, Catherine Thomas (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 05/21/2025) |
| 05/21/2025 | 50 | (WITHDRAWN) Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Larry D Simons (TR) (RE: related document(s)8 Notice of Chapter 7 Bankruptcy Case, Meeting of Creditors & Notice of Appointment of Interim Trustee Larry D Simons (TR) with 341(a) meeting to be held on 5/20/2025 at 08:00 AM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. Cert. of Financial Management due by 7/21/2025. Last day to oppose discharge or dischargeability is 7/21/2025. (EZ)). (Simons (TR), Larry) CORRECTION: See docket entry #51 for Withdrawal. Modified on 5/23/2025 (SM6). (Entered: 05/21/2025) |

| | | |
|---|---|---|
| 05/22/2025 | 51<br>(1 pg) | Withdrawal re: *Meeting of creditors held and concluded* Filed by Trustee Larry D Simons (TR) (RE: related document(s) 50 Meeting of Creditors Held and Concluded (Chapter 7 Asset) (No PDF)). (Simons (TR), Larry) (Entered: 05/22/2025) |
| 05/22/2025 | 52 | Trustee's Notice of Continued Meeting of Creditors Filed by Trustee Larry D Simons (TR). 341(a) Meeting Continued to 5/29/2025 at 01:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. (Simons (TR), Larry) (Entered: 05/22/2025) |
| 05/27/2025 | 53<br>(1 pg) | Request for special notice Filed by Creditor Mary Kimball McGinnis. . (KR6) (Entered: 05/27/2025) |
| 05/28/2025 | 54<br>(1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Heston, Richard. (Heston, Richard) (Entered: 05/28/2025) |
| 05/29/2025 | 55<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Treder, Edward. (Treder, Edward) (Entered: 05/29/2025) |
| 05/29/2025 | 56<br>(43 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)26 Motion *for Order to Limit Notice Pursuant to Rules 2002 and 9007 of the Federal Rules of Bankruptcy Procedure with Proof of Service*). (Hasselberger, Sarah) (Entered: 05/29/2025) |
| 05/29/2025 | 57<br>(410 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)24 Application to Employ Marshack Hays Wood LLP as General Counsel *with Proof of Service*). (Hasselberger, Sarah) (Entered: 05/29/2025) |
| 05/29/2025 | 58 | Trustee's Notice of 341(a) Meeting Continued to be held on 6/17/2025 at 02:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. debtor absent (Simons (TR), Larry) (Entered: 05/29/2025) |
| 05/29/2025 | 59<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Treder, Edward. (Treder, Edward) (Entered: 05/29/2025) |
| 05/29/2025 | 60<br>(2 pgs) | Notice of Appearance and Request for Notice by William A Smelko Filed by Creditor Janet Simkins. (Smelko, William) (Entered: 05/29/2025) |
| 06/04/2025 | 61<br>(2 pgs) | Order Approving Application to Employ Marshack Hays Wood LLP as General Counsel (BNC-PDF) (Related Doc # 24) Signed on 6/4/2025. (SM6) (Entered: 06/04/2025) |
| 06/04/2025 | 62<br>(2 pgs) | Order Granting Motion for Order to Limit Notice Purusant to Rules 2002 and 9007 of the Federal Rules of Bankruptcy Procedure (BNC-PDF) (Related Doc # 26 ) Signed on 6/4/2025 (SM6) (Entered: 06/04/2025) |
| 06/05/2025 | 63<br>(34 pgs) | Amended Schedule A/B Individual: Property (Official Form 106A/B or 206A/B) , Amended Schedule C: The Property You Claimed as Exempt (Official Form 106C) , Statement of Financial Affairs for Individual Filing for Bankruptcy (Official Form 107 or 207) Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 06/05/2025) |

EXHIBIT 2, PAGE 27

| | | |
|---|---|---|
| 06/05/2025 | **64**<br>(194 pgs) | Motion *Chapter 7 Trustee's Motion for Order Authorizing: (1) Revocation of Debtor's Revocable Living Trusts; and (2) Use Property of the Estate with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 06/05/2025) |
| 06/05/2025 | **65**<br>(9 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)64 Motion *Chapter 7 Trustee's Motion for Order Authorizing: (1) Revocation of Debtor's Revocable Living Trusts; and (2) Use Property of the Estate with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Hays, D) (Entered: 06/05/2025) |
| 06/06/2025 | 66 | Hearing Set (RE: related document(s)64 Generic Motion filed by Trustee Larry D Simons (TR)) The Hearing date is set for 6/26/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/06/2025) |
| 06/06/2025 | **67**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)61 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 06/06/2025. (Admin.) (Entered: 06/06/2025) |
| 06/06/2025 | **68**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)62 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 06/06/2025. (Admin.) (Entered: 06/06/2025) |
| 06/09/2025 | **69**<br>(1 pg) | Notice of Change of Address as to Creditor Robert Terheyden to: 7 Burning Tree Drive, Novato CA 94949. Filed by Creditor Robert Terheyden. (RS) (Entered: 06/09/2025) |
| 06/09/2025 | **70**<br>(6 pgs) | Statement -- *Parties-In-Interest Catherine Thomas and Charles Dimmicks' Response Statement Regarding Trustee's Continued Operations of Debtor* Filed by Creditors Charles Dimick, Catherine Thomas. (Laurin, Paul) (Entered: 06/09/2025) |
| 06/10/2025 | **71**<br>(1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Bisconti, Anthony. (Bisconti, Anthony) (Entered: 06/10/2025) |
| 06/12/2025 | **72**<br>(4 pgs) | Stipulation By David Robert Stone and *Larry D. Simons, Chapter 7 Trustee to Continue Chapter 7 Trustees Motion for Order Authorizing: (1) Revocation of the Debtors Living Trust; and (2) Use of Property of the Estate, with proof of service* Filed by Debtor David Robert Stone (Schennum, Vicki) WARNING: See docket entry no. 75 for corrective action. Improper signature. Modified on 6/13/2025 (SM6). (Entered: 06/12/2025) |
| 06/12/2025 | **73**<br>(44 pgs) | Motion to Extend Time *to Assume or Reject Certain Unexpired Leases; Declaration of Trustee in support; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 06/12/2025) |
| 06/12/2025 | **74**<br>(28 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)73 Motion to Extend Time *to Assume or Reject Certain Unexpired Leases; Declaration of Trustee in support; with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 06/12/2025) |

EXHIBIT 2, PAGE 28

| | | |
|---|---|---|
| 06/13/2025 | 75 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES. SEE LBR 9011-1. SIGNATURES ARE TO BE PEN AND INK HOLOGRPAHIC. ANY FORM OF AN ELECTRONIC SIGNATURE IS NOT ACCEPTABLE.** (RE: related document(s)72 Stipulation filed by Debtor David Robert Stone) (SM6) (Entered: 06/13/2025) |
| 06/13/2025 | 76 (3 pgs) | Stipulation By David Robert Stone and *David Robert Stone and Larry D. Simons, Chapter 7 Trustee to Continue Chapter 7 Trustees Motion for Order Authorizing: (1) Revocation of the Debtors Living Trust; and (2) Use of Property of the Estate, with proof of service [REPLACES DOCKET NO. 72]* Filed by Debtor David Robert Stone (Schennum, Vicki) (Entered: 06/13/2025) |
| 06/13/2025 | 77 (2 pgs) | Order Approving Stipulation to Continue Chapter 7 Trustee's Motion for Order Authorizing: (1) Revocation of the Debtor's Living Trust; and (2) Use of Property of the Estate (BNC-PDF) The matter is continued from June 26, 2025 at 9:30 a.m. to July 10, 2025 at 9:30 a.m. (Related Doc # 76 ) Signed on 6/13/2025 (SM6) (Entered: 06/13/2025) |
| 06/13/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 64 GENERIC MOTION filed by Larry D Simons (TR)) Hearing to be held on 07/10/2025 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 64 , (SM6) (Entered: 06/13/2025) |
| 06/15/2025 | 78 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)77 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 06/15/2025. (Admin.) (Entered: 06/15/2025) |
| 06/17/2025 | 79 (2 pgs) | Order On Application of Non-Resident Attorney to Appear Pro Hac Vice (BNC-PDF) - Leah O'Farrell - (Related Doc # 49 ) Signed on 6/17/2025 (SM6) (Entered: 06/17/2025) |
| 06/18/2025 | 80 | Trustee's Notice of 341(a) Meeting Continued to be held on 7/15/2025 at 02:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. trustee review (Simons (TR), Larry) (Entered: 06/18/2025) |
| 06/18/2025 | 81 (1 pg) | Request for Removal from Courtesy Notice of Electronic Filing (NEF) Filed by Schennum, Vicki. (Schennum, Vicki) (Entered: 06/18/2025) |
| 06/18/2025 | 82 (6 pgs) | Monthly Operating Report. Operating Report Number: 1. For the Month Ending May 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 06/18/2025) |
| 06/19/2025 | 83 (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)79 Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 06/19/2025. (Admin.) (Entered: 06/19/2025) |
| 06/20/2025 | 84 (20 pgs) | Application to Employ Sandy Jacobo and Nathan Genovese as Realtors *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry) (Entered: 06/20/2025) |

EXHIBIT 2, PAGE 29

| | | |
|---|---|---|
| 06/20/2025 | **85**<br>(14 pgs) | Application to Employ Nathan Genovese as Realtor *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry) (Entered: 06/20/2025) |
| 06/20/2025 | **86**<br>(9 pgs) | Notice *of Application to employ realtor with proof of service (Palm Desert property)* Filed by Trustee Larry D Simons (TR) (RE: related document(s)84 Application to Employ Sandy Jacobo and Nathan Genovese as Realtors *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) WARNING: See docket entry no. 88 for corrective action. Incorrect event code used. Modified on 6/23/2025 (SM6). (Entered: 06/20/2025) |
| 06/20/2025 | **87**<br>(9 pgs) | Notice *of Application to employ Realtor with proof of service (San Rafael property)* Filed by Trustee Larry D Simons (TR) (RE: related document(s)85 Application to Employ Nathan Genovese as Realtor *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) WARNING: See docket entry no. 88 for corrective action. Incorrect event code used. Modified on 6/23/2025 (SM6). (Entered: 06/20/2025) |
| 06/23/2025 | 88 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. THE EVENT THAT SHOULD BE USED IS BK > NOTICES > NOTICE OF MOTION/APPLICATION.** (RE: related document(s)86 Notice filed by Trustee Larry D Simons (TR), 87 Notice filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 06/23/2025) |
| 06/24/2025 | **89**<br>(9 pgs) | Notice of motion/application *to employ realtors (Palm Desert property) with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)84 Application to Employ Sandy Jacobo and Nathan Genovese as Realtors *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) (Entered: 06/24/2025) |
| 06/24/2025 | **90**<br>(9 pgs) | Notice of motion/application *to employ realtor (San Rafael property) with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)85 Application to Employ Nathan Genovese as Realtor *with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) (Entered: 06/24/2025) |
| 06/25/2025 | **91**<br>(37 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Hwy #100 & #200, San Rafael, CA 94903 . Fee Amount $199, Filed by Creditor Eric Steinberg, his successors and/or assignees (Wilkinson, Reilly) (Entered: 06/25/2025) |
| 06/25/2025 | | Receipt of Motion for Relief from Stay - Real Property( 6:25-bk-12353-SY) [motion,nmrp] ( 199.00) Filing Fee. Receipt number A58591934. Fee amount 199.00. (re: Doc# 91) (U.S. Treasury) (Entered: 06/25/2025) |
| 06/25/2025 | 92 | Hearing Set (RE: related document(s)91 Motion for Relief from Stay - Real Property filed by Creditor Eric Steinberg, his successors and/or assignees) The Hearing date is set for 7/16/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/25/2025) |

| 06/25/2025 | 93<br>(111 pgs) | Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) 4310 Redwood Highway . Fee Amount $199, Filed by Creditor Westamerica Bank (Doerksen, Charles) WARNING: See docket entry no. 95 for corrective action. Incorrect event code used. See docket entry #94 for the correct event. Modified on 6/25/2025 (SM6). (Entered: 06/25/2025) |
| --- | --- | --- |
| 06/25/2025 | | Receipt of Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect( 6:25-bk-12353-SY) [motion,nmts] ( 199.00) Filing Fee. Receipt number A58593024. Fee amount 199.00. (re: Doc# 93) (U.S. Treasury) (Entered: 06/25/2025) |
| 06/25/2025 | 94<br>(111 pgs) | Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903 . Fee Amount $199, Filed by Creditor Westamerica Bank (SM6) (Entered: 06/25/2025) |
| 06/25/2025 | 95 | Notice to Filer of Correction Made/No Action Required: **Incorrect docket event was used to file a fee motion. THE COURT HAS CORRECTED THIS INFORMATION. THIS ENTRY IS PROVIDED FOR FUTURE REFERENCE.** (RE: related document(s)93 Motion for Relief - Order Confirming Termination of Stay or That no Stay is in Effect filed by Creditor Westamerica Bank) (SM6) (Entered: 06/25/2025) |
| 06/25/2025 | 96 | Hearing Set (RE: related document(s)94 Motion for Relief from Stay - Real Property filed by Creditor Westamerica Bank) The Hearing date is set for 7/16/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 06/25/2025) |
| 06/26/2025 | 97<br>(44 pgs) | Opposition to (related document(s): 64 Motion *Chapter 7 Trustee's Motion for Order Authorizing: (1) Revocation of Debtor's Revocable Living Trusts; and (2) Use Property of the Estate with Proof of Service* filed by Trustee Larry D Simons (TR)) *Memorandum of Points and Authorities and Declaration of David Robert Stone in Support thereof with attached proof of service* Filed by Debtor David Robert Stone (Spector, Michael) (Entered: 06/26/2025) |
| 06/26/2025 | 98<br>(4 pgs) | Response to (related document(s): 64 Motion *Chapter 7 Trustee's Motion for Order Authorizing: (1) Revocation of Debtor's Revocable Living Trusts; and (2) Use Property of the Estate with Proof of Service* filed by Trustee Larry D Simons (TR), 73 Motion to Extend Time *to Assume or Reject Certain Unexpired Leases; Declaration of Trustee in support; with Proof of Service* filed by Trustee Larry D Simons (TR)) Filed by Creditor Janet Simkins (Smelko, William) (Entered: 06/26/2025) |
| 06/27/2025 | 99<br>(42 pgs) | Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service*. Fee Amount $199 Filed by Debtor David Robert Stone (Spector, Michael) (Entered: 06/27/2025) |
| 06/27/2025 | 100<br>(46 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)99 Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and* |

EXHIBIT 2, PAGE 31

| | | |
|---|---|---|
| | | *Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service. Fee Amount $199 Filed by Debtor David Robert Stone). (Spector, Michael) (Entered: 06/27/2025)* |
| 06/27/2025 | | Receipt of Motion to Abandon( 6:25-bk-12353-SY) [motion,mabn] ( 199.00) Filing Fee. Receipt number B58607185. Fee amount 199.00. (re: Doc# 99) (U.S. Treasury) (Entered: 06/27/2025) |
| 07/02/2025 | 101 (78 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)73 Motion to Extend Time *to Assume or Reject Certain Unexpired Leases; Declaration of Trustee in support; with Proof of Service*). (Hasselberger, Sarah) (Entered: 07/02/2025) |
| 07/02/2025 | 102 (740 pgs; 2 docs) | Motion to Abandon *Chapter 7 Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903 with Proof of Service*. Fee Amount $199 Filed by Trustee Larry D Simons (TR) (Attachments: # 1 Part Two of Two) (Hays, D) (Entered: 07/02/2025) |
| 07/02/2025 | | Receipt of Motion to Abandon( 6:25-bk-12353-SY) [motion,mabn] ( 199.00) Filing Fee. Receipt number A58628620. Fee amount 199.00. (re: Doc# 102) (U.S. Treasury) (Entered: 07/02/2025) |
| 07/02/2025 | 103 (10 pgs) | Notice *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)102 Motion to Abandon *Chapter 7 Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903 with Proof of Service. Fee Amount $199* Filed by Trustee Larry D Simons (TR) (Attachments: # 1 Part Two of Two)). (Hays, D) (Entered: 07/02/2025) |
| 07/02/2025 | 104 (5 pgs) | Non-Opposition *Chapter 7 Trustee's Non-Opposition to Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362 (Real Property) Filed by the Eric Steinberg Living Trust U/A Dated August 23, 2022 with Proof of Service* Filed by Trustee Larry D Simons (TR). (Hays, D) (Entered: 07/02/2025) |
| 07/02/2025 | 105 (5 pgs) | Non-Opposition *Chapter 7 Trustee's Non-Opposition to Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362 (Real Property) Filed by Westamerica Bank with Proof of Service* Filed by Trustee Larry D Simons (TR). (Hays, D) (Entered: 07/02/2025) |
| 07/02/2025 | 106 (40 pgs; 2 docs) | Opposition to (related document(s): 91 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Hwy #100 & #200, San Rafael, CA 94903 . Fee Amount $199, filed by Creditor Eric Steinberg, his successors and/or assignees) *--Opposition to the Steinberg Trust's Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditors Charles Dimick, Catherine Thomas (Attachments: # 1 Exhibit Exhibits A through I) (Laurin, Paul) (Entered: 07/02/2025) |
| 07/02/2025 | 107 (61 pgs; 2 docs) | Opposition to (related document(s): 93 Notice of Motion and Motion in Individual Case for Order Confirming Termination of Stay under 11 U.S.C. 362(j) or That No Stay is in Effect under 11 U.S.C. 362(c)(4)(A)(ii) 4310 Redwood Highway . Fee Amount $199, filed by Creditor Westamerica Bank) -- *Opposition to Westamerica Bank's Motion for* |

2/10/26, 11:31 AM                         CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| | | |
|---|---|---|
| | | *Relief from the Automatic Stay Under 11 U.S.C. Section 362; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditors Charles Dimick, Catherine Thomas (Attachments: # 1 Exhibit Exhibits A through J) (Laurin, Paul) (Entered: 07/02/2025) |
| 07/03/2025 | 108 (6 pgs) | Reply to (related document(s): 97 Opposition filed by Debtor David Robert Stone, 98 Response filed by Creditor Janet Simkins) *Omnibus Reply with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 07/03/2025) |
| 07/03/2025 | 109 (5 pgs) | Notice of Appearance and Request for Notice *of Barnes & Thornburg LLP* by Leah Anne O'Farrell Filed by Creditors Charles Dimick, Catherine Thomas. (O'Farrell, Leah) (Entered: 07/03/2025) |
| 07/08/2025 | 110 (8 pgs) | Reply to (related document(s): 94 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903. Fee Amount $199, filed by Creditor Westamerica Bank) *Opposition Memorandum* Filed by Creditor Westamerica Bank (Doerksen, Charles) (Entered: 07/08/2025) |
| 07/08/2025 | 111 (74 pgs; 2 docs) | Reply to (related document(s): 94 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903. Fee Amount $199, filed by Creditor Westamerica Bank) *Declaration of Mills* Filed by Creditor Westamerica Bank (Attachments: # 1 Exhibit A) (Doerksen, Charles) (Entered: 07/08/2025) |
| 07/08/2025 | 112 (7 pgs; 3 docs) | Reply to (related document(s): 94 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903. Fee Amount $199, filed by Creditor Westamerica Bank) *Declaration of Hofmann* Filed by Creditor Westamerica Bank (Attachments: # 1 Exhibit D # 2 Exhibit E) (Doerksen, Charles) (Entered: 07/08/2025) |
| 07/09/2025 | 113 (2 pgs) | Order Granting Motion to Extend Deadline to Assume or Reject Executory Contracts and Unexpired Leases (BNC-PDF) (Related Doc # 73 ) Signed on 7/9/2025 (SM6) (Entered: 07/09/2025) |
| 07/09/2025 | 114 (8 pgs) | Reply to (related document(s): 106 Opposition filed by Creditor Catherine Thomas, Creditor Charles Dimick) Filed by Creditor Eric Steinberg, his successors and/or assignees (Wilkinson, Reilly) (Entered: 07/09/2025) |
| 07/09/2025 | 115 (2 pgs) | Proof of service Filed by Creditor Eric Steinberg, his successors and/or assignees (RE: related document(s)114 Reply). (Wilkinson, Reilly) (Entered: 07/09/2025) |
| 07/10/2025 | 116 (2 pgs) | Document, Hearing Held - GRANTED - (RE: related document(s)64 Generic Motion filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 07/11/2025) |
| 07/11/2025 | 117 (5 pgs) | Stipulation By Larry D Simons (TR) and *Debtor to Extend Trustee's Deadline Only to Respond to Debtor's Motion to Abandon filed as Dk. No. 99 with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 07/11/2025) |

EXHIBIT 2, PAGE 33

| Date | Doc | Description |
|---|---|---|
| 07/11/2025 | [118](#) (14 pgs) | Opposition to (related document(s): [99](#) Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service.* Fee Amount $199 filed by Debtor David Robert Stone, [100](#) Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) filed by Debtor David Robert Stone) Filed by Creditor Janet Simkins (Pum, Maria) WARNING: See docket entry no. 121 for corrective action. Improper signature on declaration. Modified on 7/14/2025 (SM6). (Entered: 07/11/2025) |
| 07/11/2025 | [119](#) (9 pgs; 2 docs) | Opposition to (related document(s): [99](#) Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service.* Fee Amount $199 filed by Debtor David Robert Stone) Filed by Creditors Charles Dimick, Catherine Thomas (Attachments: # [1](#) Declaration of Paul J. Laurin In Support of Opposition to Debtor's Motion to Comp) (Laurin, Paul) (Entered: 07/11/2025) |
| 07/11/2025 | [120](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[113](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/11/2025. (Admin.) (Entered: 07/11/2025) |
| 07/14/2025 | 121 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature on the declaration. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES. /S/ IS ONLY PERMITTED FOR THE FILING ATTORNEY WHOSE LOGIN IS BEING USED. ALL OTHER SIGNATURES MUST BE PEN AND INK HOLOGRAPHIC.** (RE: related document(s)[118](#) Opposition filed by Creditor Janet Simkins) (SM6) (Entered: 07/14/2025) |
| 07/15/2025 | [122](#) (2 pgs) | Order Approving Stipulation Between Trustee and Debtor to Extend Trustee's Deadline Only to Respond to Debtor's Motion to Abandon (BNC-PDF) (Related Doc # [117](#) ) Signed on 7/15/2025 (SM6) (Entered: 07/15/2025) |
| 07/15/2025 | [123](#) (3 pgs) | Notice of Hearing *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)[99](#) Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service.* Fee Amount $199 Filed by Debtor David Robert Stone). (Spector, Michael) (Entered: 07/15/2025) |
| 07/16/2025 | 124 | Hearing Set (RE: related document(s)[99](#) Motion to Abandon filed by Debtor David Robert Stone) The Hearing date is set for 7/31/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 07/16/2025) |
| 07/16/2025 | 125 | Trustee's Notice of 341(a) Meeting Continued to be held on 8/12/2025 at 02:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. continued for further questioning of debtor (Simons (TR), Larry) (Entered: 07/16/2025) |

| | | |
|---|---|---|
| 07/16/2025 | [126](#)<br>(1 pg) | Document, Hearing Continued (RE: related document(s)[94](#) Motion for Relief from Stay - Real Property filed by Creditor Westamerica Bank) The Hearing date is set for 8/27/2025 at 10:00 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 07/16/2025) |
| 07/16/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [94](#) MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Westamerica Bank) Hearing to be held on 08/27/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for [94](#) , (SM6) (Entered: 07/16/2025) |
| 07/16/2025 | [127](#)<br>(1 pg) | Document, Hearing Continued (RE: related document(s)[91](#) Motion for Relief from Stay - Real Property filed by Creditor Eric Steinberg, his successors and/or assignees) The Hearing date is set for 8/27/2025 at 10:00 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 07/16/2025) |
| 07/16/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [91](#) MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Eric Steinberg, his successors and/or assignees) Hearing to be held on 08/27/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for [91](#) , (SM6) (Entered: 07/16/2025) |
| 07/16/2025 | [128](#)<br>(5 pgs) | Stipulation By Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas and *Larry D. Simons, Chapter 7 Trustee* Filed by Creditors Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas (Laurin, Paul) (Entered: 07/16/2025) |
| 07/17/2025 | [129](#)<br>(1 pg) | Transcript Order Form, regarding Hearing Date 07/16/2025 Filed by Creditor Eric Steinberg, his successors and/or assignees (RE: related document(s)[91](#) Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Hwy #100 & #200, San Rafael, CA 94903 . Fee Amount $199,). (Wilkinson, Reilly) (Entered: 07/17/2025) |
| 07/17/2025 | [130](#)<br>(5 pgs) | Stipulation By Larry D Simons (TR) and *Debtor and Peter C. Anderson, The United States Trustee, to extend Deadline to File Complaint Objecting to Debtor's Discharge with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 07/17/2025) |
| 07/17/2025 | [131](#)<br>(9 pgs) | Stipulation By Carsten Andersen and *Debtor To Extend The Deadline To File Complaints Objecting To The Dischargeability Of Debts Under 11 U.S.C. § 523 Or To Debtor's Discharge Under 11 U.S.C. § 727* Filed by Creditor Carsten Andersen (Rougeau, Gregory) (Entered: 07/17/2025) |
| 07/17/2025 | [132](#)<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[122](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/17/2025. (Admin.) (Entered: 07/17/2025) |

EXHIBIT 2, PAGE 35

| | | |
|---|---|---|
| 07/18/2025 | **133**<br>(33 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)84 Application to Employ Sandy Jacobo and Nathan Genovese as Realtors *with proof of service*). (Simons (TR), Larry) (Entered: 07/18/2025) |
| 07/18/2025 | **134**<br>(27 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)85 Application to Employ Nathan Genovese as Realtor *with proof of service*). (Simons (TR), Larry) (Entered: 07/18/2025) |
| 07/18/2025 | **135**<br>(2 pgs) | Order Approving Stipulation to Extend the Deadline to File Complaints Objecting to the Dishcargeability of Debts Under 11 U.S.C. Section 523 or to Debtor's Discharge Under 11 U.S.C. Section 727 (BNC-PDF) It Is Hereby Ordered that the Stipulation is approved and the deadline for the Creditors to file a complaint objecting to the dischargeability of debts under 11 U.S.C. Section 523 or to object to the Debtor's discharge under 11 U.S.C. Section 727 is extended from July 21, 2025 through and including August 21, 2025. (Related Doc # 131 ) Signed on 7/18/2025 (SM6) (Entered: 07/18/2025) |
| 07/18/2025 | **136**<br>(2 pgs) | Order Approving Stipulation Between Trustee, Debtor and the United States Trustee to Extend Deadline to File Complaint Objecting to Debtor's Discharge (BNC-PDF) The deadline for the Trustee and the U.S. Trustee to object to Debtor's discharge under 11 U.S.C. Section 727 is extended from July 21, 2025 to October 20, 2025. (Related Doc # 130 ) Signed on 7/18/2025 (SM6) (Entered: 07/18/2025) |
| 07/18/2025 | **137**<br>(16 pgs) | Application to Employ Yip Associates as Forensic Accountants and Financial Advisors *; declaration of Maria M. Yip in support thereof with statement of disinterestedness with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry) (Entered: 07/18/2025) |
| 07/18/2025 | **138**<br>(9 pgs) | Notice of motion/application *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)137 Application to Employ Yip Associates as Forensic Accountants and Financial Advisors *; declaration of Maria M. Yip in support thereof with statement of disinterestedness with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) (Entered: 07/18/2025) |
| 07/18/2025 | **139**<br>(7 pgs) | Monthly Operating Report. Operating Report Number: 2. For the Month Ending June 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 07/18/2025) |
| 07/20/2025 | **140**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)135 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |
| 07/20/2025 | **141**<br>(4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)136 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 07/20/2025. (Admin.) (Entered: 07/20/2025) |
| 07/21/2025 | 142 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS. For Order Number: 25-SY-11. RE Hearing Date: |

CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| | | |
|---|---|---|
| | | 07/16/25, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 310-410-4151.] (RE: related document(s)129 Transcript Order Form (Public Request) filed by Creditor Eric Steinberg, his successors and/or assignees) (SM6) (Entered: 07/21/2025) |
| 07/21/2025 | 143 (11 pgs) | Motion to Extend Time -- *Notice of Motion and Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts; Memorandum of Points and Authorities in Support Thereof; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditors Allan Thomas, Scott Cunningham, Michael Stone, Tom Hill, Marc Sebastian, Mike McGrath, John Russi, Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas (Laurin, Paul) (Entered: 07/21/2025) |
| 07/21/2025 | 144 | Hearing Set (RE: related document(s)143 Motion to Extend Time filed by Creditor Catherine Thomas, Creditor Charles Dimick, Creditor Linda Bruggenkamp, Creditor Blake Andros, Creditor John Russi, Creditor Mike McGrath, Creditor Marc Sebastian, Creditor Tom Hill, Creditor Michael Stone, Creditor Scott Cunningham, Creditor Allan Thomas) The Hearing date is set for 8/21/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 07/21/2025) |
| 07/21/2025 | 145 (82 pgs) | Adversary case 6:25-ap-01083. Complaint by Janet H. Simkins, Janet Simkins against David Robert Stone. Fee Amount $350 Nature of Suit: (62 (Dischargeability - 523(a)(2), false pretenses, false representation, actual fraud)),(67 (Dischargeability - 523(a)(4), fraud as fiduciary, embezzlement, larceny)),(68 (Dischargeability - 523(a)(6), willful and malicious injury)) (Pum, Maria) (Entered: 07/21/2025) |
| 07/24/2025 | 146 (2 pgs) | Order Granting Trustee's Application to Employ Real Estate Broker and Pay Commission from Sale of Property - RE/MAX Desert Properties (BNC-PDF) (Related Doc # 84) Signed on 7/24/2025. (SM6) (Entered: 07/24/2025) |
| 07/24/2025 | 147 (2 pgs) | Order Granting Trustee's Application to Employ Real Estate Broker and Pay Commission from Sale of Property - RE/MAX (BNC-PDF) (Related Doc # 85) Signed on 7/24/2025. (SM6) (Entered: 07/24/2025) |
| 07/24/2025 | 148 (21 pgs) | Reply to (related document(s): 118 Opposition filed by Creditor Janet Simkins, 119 Opposition filed by Creditor Catherine Thomas, Creditor Charles Dimick) *Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service* Filed by Debtor David Robert Stone (Spector, Michael) (Entered: 07/24/2025) |
| 07/25/2025 | 149 (53 pgs) | Reply to (related document(s): 99 Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service*. Fee Amount $199 filed by Debtor David Robert Stone) *Chapter 7 Trustee's Response to Debtor's Motion to Compel Abandonment of Partial Interest in Individual Retirement Account with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 07/25/2025) |
| 07/25/2025 | 150 (18 pgs) | Notice *of Unpublished of Authority with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)149 Reply to (related document(s): 99 Motion to Abandon *Partial Interest in Individual* |

| | | |
|---|---|---|
| | | *Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service. Fee Amount $199 filed by Debtor David Robert Stone) Chapter 7 Trustee's Response to Debtor's Motion to Compel Abandonment of Partial Interest in Individual Retirement Account with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 07/25/2025) |
| 07/26/2025 | [151](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[146](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 07/26/2025. (Admin.) (Entered: 07/26/2025) |
| 07/26/2025 | [152](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[147](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 07/26/2025. (Admin.) (Entered: 07/26/2025) |
| 07/30/2025 | [153](#) (6 pgs) | Stipulation By Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas and *The Trustee to Extend Deadline to Respond to Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway Filed as DK. No. 102* Filed by Creditors Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas (Laurin, Paul) (Entered: 07/30/2025) |
| 07/31/2025 | [154](#) (11 pgs) | Errata *Notice of Errata re: Chapter 7 Trustee's Response to Debtor's Motion to Compel Abandonment of Partial Interest in Individual Retirement Account - Dk. No. 149; with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)[149](#) Reply). (Rais, Laila) (Entered: 07/31/2025) |
| 07/31/2025 | [155](#) (1 pg) | Document, Hearing Held - DENIED - (RE: related document(s)[99](#) Motion to Abandon filed by Debtor David Robert Stone) (SM6) (Entered: 08/01/2025) |
| 08/04/2025 | [156](#) (24 pgs) | Transcript regarding Hearing Held 07/16/25 RE: NOTICE OF MOTION AND MOTION FOR RELIEF FROM THE AUTOMATIC STAY WITH SUPPORTING DECLARATIONS REAL PROPERTY RE: 4310 REDWOOD HWY, #100 & #200, SAN RAFAEL, CA 94903 (FIRST DEED OF TRUST) NOTICE OF MOTION AND MOTION FOR RELIEF FROM THE AUTOMATIC STAY WITH SUPPORTING DECLARATIONS REAL PROPERTY RE: 4310 REDWOOD HWY, #100 & #200, SAN RAFAEL, CA 94903 (SECOND DEED OF TRUST. Remote electronic access to the transcript is restricted until 11/3/25. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 8/11/2025. Redaction Request Due By 08/25/2025. Redacted Transcript Submission Due By 09/4/2025. Transcript access will be restricted through 11/3/2025. (Steinhauer, Holly) (Entered: 08/04/2025) |
| 08/07/2025 | [157](#) (41 pgs) | Opposition to (related document(s): [143](#) Motion to Extend Time -- *Notice of Motion and Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts; Memorandum of Points and Authorities in Support Thereof; Declaration of Paul J. Laurin in Support Ther* filed by Creditor Catherine Thomas, Creditor Charles Dimick, Creditor Linda Bruggenkamp, Creditor Blake Andros, Creditor |

EXHIBIT 2, PAGE 38

| | | |
|---|---|---|
| | | *John Russi, Creditor Mike McGrath, Creditor Marc Sebastian, Creditor Tom Hill, Creditor Michael Stone, Creditor Scott Cunningham, Creditor Allan Thomas) Memorandum of Points and Authorities and Declarations of David Robert Stone and Michael G. Spector in Support Thereof with attached proof of service Filed by Debtor David Robert Stone (Spector, Michael)* (Entered: 08/07/2025) |
| 08/07/2025 | [158](#) (66 pgs) | Request for judicial notice *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)143 Motion to Extend Time -- *Notice of Motion and Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts; Memorandum of Points and Authorities in Support Thereof; Declaration of Paul J. Laurin in Support Ther).* (Spector, Michael) (Entered: 08/07/2025) |
| 08/07/2025 | [159](#) (350 pgs; 5 docs) | Motion to Use Cash Collateral *Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR) (Attachments: # [1](#) Part Two of Five # [2](#) Part Three of Five # [3](#) Part Four of Five # [4](#) Part Five of Five) (Hays, D) (Entered: 08/07/2025) |
| 08/07/2025 | [160](#) (10 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)159 Motion to Use Cash Collateral *Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR) (Attachments: # 1 Part Two of Five # 2 Part Three of Five # 3 Part Four of Five # 4 Part Five of Five)). (Hays, D) (Entered: 08/07/2025) |
| 08/08/2025 | 161 | Hearing Set (RE: related document(s)159 Motion to Use Cash Collateral filed by Trustee Larry D Simons (TR)) The Hearing date is set for 8/28/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 08/08/2025) |
| 08/11/2025 | [162](#) (2 pgs) | Order Approving Stipulation to Extend Deadline to Respond to Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway (BNC-PDF) It Is Hereby Ordered that the Stipulation is approved and the deadline for the Creditors to respond to the motion is extended from July 16, 2025 to July 30, 2025 (Related Doc # [128](#) ) Signed on 8/11/2025 (SM6) (Entered: 08/11/2025) |
| 08/11/2025 | [163](#) (2 pgs) | Order Approving Stipulation to Extend Deadline to Respond to Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway (BNC-PDF) It Is Hereby Ordered that the Stipulation is approved and the deadline for BT Creditors to respond to the motion is extended from July 30, 2025 to August 13, 2025 (Related Doc # [153](#) ) Signed on 8/11/2025 (SM6) (Entered: 08/11/2025) |
| 08/11/2025 | [164](#) (7 pgs) | Stipulation By Larry D Simons (TR) and *Eric Steinberg, his Successors and/or Assignees, and Catherine Thomas & Charles Dimick Continuing Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (Real Property), with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 08/11/2025) |
| 08/11/2025 | [165](#) (7 pgs) | Stipulation By Larry D Simons (TR) and *Westamerica Bank, and Catherine Thomas & Charles Dimick Continuing Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. § 362 (Real Property), with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 08/11/2025) |

| Date | Doc | Description |
|---|---|---|
| 08/11/2025 | 166 (31 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)137 Application to Employ Yip Associates as Forensic Accountants and Financial Advisors *; declaration of Maria M. Yip in support thereof with statement of disinterestedness with proof of service*). (Simons (TR), Larry) (Entered: 08/11/2025) |
| 08/11/2025 | 167 (14 pgs; 2 docs) | Motion for 2004 Examination --*Notice of Motion and Motion for Rule 2004 Examination of Debtor* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 08/11/2025) |
| 08/12/2025 | 168 (3 pgs) | Order Granting Trustee's Motion for Order Authorizing: (1) Revocation of Debtor's Revocable Living Trust; and (2) Use Property of the Estate (BNC-PDF) (Related Doc # 64 ) Signed on 8/12/2025 (SM6) (Entered: 08/12/2025) |
| 08/12/2025 | 169 (5 pgs) | Notice of lodgment *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)99 Motion to Abandon *Partial Interest in Individual Retirement Account; Memorandum of Points and Authorities and Declarations of David Stone and Michael G. Spector in Support Thereof with attached proof of service*. Fee Amount $199). (Spector, Michael) (Entered: 08/12/2025) |
| 08/12/2025 | 170 (2 pgs) | Order Approving Stipulation Between Trustee, Westamerica Bank, and Catherine Thomas & Charles Dimick Continuing Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362 (Real Property) (BNC-PDF) The hearing (Docket No. 94) is continued from August 27, 2025 at 10:00 a.m. to September 24, 2025 at 10:00 a.m. (Related Doc # 165 ) Signed on 8/12/2025 (SM6) (Entered: 08/12/2025) |
| 08/12/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 94 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Westamerica Bank) Hearing to be held on 09/24/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 94 , (SM6) (Entered: 08/12/2025) |
| 08/12/2025 | 171 (2 pgs) | Order Approving Stipulation Between Trustee, Eric Steinberg, His Successors and/or Assignees, and Catherine Thomas & Charles Dimick Continuing Hearing on Motion for Relief from the Automatic Stay Under 11 U.S.C. Section 362 (Real Property) (BNC-PDF) The hearing (Docket No. 94) is continued from August 27, 2025 at 10:00 a.m. to September 24, 2025 at 10:00 a.m (Related Doc # 164 ) Signed on 8/12/2025 (SM6) (Entered: 08/12/2025) |
| 08/12/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Eric Steinberg, his successors and/or assignees) Hearing to be held on 09/24/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 91 , (SM6) (Entered: 08/12/2025) |
| 08/13/2025 | 172 (42 pgs) | Motion *for Approval of Management Agreements with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 08/13/2025) |

EXHIBIT 2, PAGE 40

| Date | Doc | Description |
|---|---|---|
| 08/13/2025 | 173<br>(10 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)172 Motion *for Approval of Management Agreements with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Hays, D) (Entered: 08/13/2025) |
| 08/13/2025 | 174<br>(25 pgs) | Opposition to (related document(s): 167 Motion for 2004 Examination -- *Notice of Motion and Motion for Rule 2004 Examination of Debtor* filed by Creditor The Investor Creditor Goup) *Declaration of Michael G. Spector with attached proof of service* Filed by Debtor David Robert Stone (Spector, Michael) (Entered: 08/13/2025) |
| 08/13/2025 | 175<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)162 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/13/2025. (Admin.) (Entered: 08/13/2025) |
| 08/13/2025 | 176<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)163 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/13/2025. (Admin.) (Entered: 08/13/2025) |
| 08/14/2025 | 177 | Hearing Set (RE: related document(s)172 Generic Motion filed by Trustee Larry D Simons (TR)) The Hearing date is set for 9/11/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 08/14/2025) |
| 08/14/2025 | 178<br>(21 pgs) | Opposition to (related document(s): 159 Motion to Use Cash Collateral *Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral with Proof of Service* filed by Trustee Larry D Simons (TR)) Filed by Creditor Westamerica Bank (Doerksen, Charles) (Entered: 08/14/2025) |
| 08/14/2025 | 179<br>(48 pgs) | Opposition to (related document(s): 159 Motion to Use Cash Collateral *Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral with Proof of Service* filed by Trustee Larry D Simons (TR)) *Declaration of Peter Hofmann* Filed by Creditor Westamerica Bank (Doerksen, Charles) (Entered: 08/14/2025) |
| 08/14/2025 | 180<br>(8 pgs; 2 docs) | Stipulation By The Investor Creditor Goup and *Trustee to Extend Deadline to Respond to Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway Filed as DK. No. 102* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 08/14/2025) |
| 08/14/2025 | 181<br>(12 pgs) | Reply to (related document(s): 157 Opposition filed by Debtor David Robert Stone) --*The Investor Creditor Group's Reply to Opposition to Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Debts; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 08/14/2025) |
| 08/14/2025 | 182<br>(6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)168 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 08/14/2025. (Admin.) (Entered: 08/14/2025) |
| 08/14/2025 | 183<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)170 ORDER to continue/reschedule hearing (BNC-PDF)) |

EXHIBIT 2, PAGE 41

| | | No. of Notices: 1. Notice Date 08/14/2025. (Admin.) (Entered: 08/14/2025) |
|---|---|---|
| 08/14/2025 | 184 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)171 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 08/14/2025. (Admin.) (Entered: 08/14/2025) |
| 08/17/2025 | 185 (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Kornberg, Bernard. (Kornberg, Bernard) (Entered: 08/17/2025) |
| 08/18/2025 | 186 (2 pgs) | Order Approving Stipulation to Extend Deadline to Respond to Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway (BNC-PDF) It Is Hereby Ordered that the Stipulation is approved and the deadline for the Creditor Group to respond to the Chapter 7 Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway #100 & #200, San Rafeal, CA 94903 [Docket No. 102] is extended from August 13, 2025 until October 2, 2025. (Related Doc # 180 ) Signed on 8/18/2025 (SM6) (Entered: 08/18/2025) |
| 08/18/2025 | 187 | Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Larry D Simons (TR) (RE: related document(s) 80 Trustee's Notice of 341(a) Meeting Continued to be held on 7/15/2025 at 02:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. trustee review (Simons (TR), Larry)). (Simons (TR), Larry) (Entered: 08/18/2025) |
| 08/18/2025 | 188 (7 pgs) | Monthly Operating Report. Operating Report Number: 3. For the Month Ending July 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 08/18/2025) |
| 08/19/2025 | 189 (4 pgs) | Statement *Report of Sale (Gonzalez) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 08/19/2025) |
| 08/19/2025 | 190 (4 pgs) | Statement *Report of Sale (Calderon) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 08/19/2025) |
| 08/20/2025 | 191 (2 pgs) | Order Granting Trustee's Application to Employ Yip Associates as Forensic Accountants and Financial Advisors (BNC-PDF) (Related Doc # 137) Signed on 8/20/2025. (SM6) (Entered: 08/20/2025) |
| 08/20/2025 | 192 (7 pgs; 2 docs) | Stipulation By The Investor Creditor Goup and *the Debtor Regarding Motion to Extend Discharge Deadlines* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 08/20/2025) |
| 08/20/2025 | 193 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)186 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/20/2025. (Admin.) (Entered: 08/20/2025) |
| 08/21/2025 | 194 (11 pgs) | Stipulation By Carsten Andersen and *Debtor David R. Stone* Filed by Creditor Carsten Andersen (Rougeau, Gregory) (Entered: 08/21/2025) |

EXHIBIT 2, PAGE 42

| | | |
|---|---|---|
| 08/21/2025 | 195<br>(2 pgs) | Order Denying Debtor's Motion To Compel Abandonment Of Partial Interest In Individual Retirement Account (BNC-PDF) (Related Doc # 99 ) Signed on 8/21/2025 (SM6) (Entered: 08/21/2025) |
| 08/21/2025 | 196<br>(517 pgs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 4310 Redwood Highway, Suites 100 and 200, San Rafael, California 94903 with Proof of Service.* Fee Amount $199, Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 08/21/2025) |
| 08/21/2025 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 6:25-bk-12353-SY) [motion,msell] ( 199.00) Filing Fee. Receipt number A58839698. Fee amount 199.00. (re: Doc# 196) (U.S. Treasury) (Entered: 08/21/2025) |
| 08/21/2025 | 197<br>(18 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)196 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 4310 Redwood Highway, Suites 100 and 200, San Rafael, California 94903 with Proof of Service.* Fee Amount $199, Filed by Trustee Larry D Simons (TR)). (Hays, D) (Entered: 08/21/2025) |
| 08/21/2025 | 198<br>(5 pgs) | Notice of sale of estate property (LBR 6004-2) 4310 Redwood Highway, Suites 100 and 200, San Rafael, CA 94903 Filed by Trustee Larry D Simons (TR). (Hays, D) (Entered: 08/21/2025) |
| 08/21/2025 | 199<br>(7 pgs) | Reply to (related document(s): 178 Opposition filed by Creditor Westamerica Bank) *Chapter 7 Trustee's Reply in Support of Motion for Order Authorizing Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 08/21/2025) |
| 08/21/2025 | 205<br>(1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)143 Motion to Extend Time filed by Creditor Catherine Thomas, Creditor Charles Dimick, Creditor Linda Bruggenkamp, Creditor Blake Andros, Creditor John Russi, Creditor Mike McGrath, Creditor Marc Sebastian, Creditor Tom Hill, Creditor Michael Stone, Creditor Scott Cunningham, Creditor Allan Thomas) (SM6) (Entered: 08/25/2025) |
| 08/22/2025 | 200 | Hearing Set (RE: related document(s)196 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Larry D Simons (TR)) The Hearing date is set for 9/11/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 08/22/2025) |
| 08/22/2025 | 201<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 08/21/25 Filed by Debtor David Robert Stone (RE: related document(s)143 Motion to Extend Time -- *Notice of Motion and Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts; Memorandum of Points and Authorities in Support Thereof; Declaration of Paul J. Laurin in Support Ther). (Spector, Michael)* (Entered: 08/22/2025) |
| 08/22/2025 | 202<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)191 Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 08/22/2025. (Admin.) (Entered: 08/22/2025) |

EXHIBIT 2, PAGE 43

| | | |
|---|---|---|
| 08/23/2025 | **203**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)195 Order on Motion to Abandon (BNC-PDF)) No. of Notices: 1. Notice Date 08/23/2025. (Admin.) (Entered: 08/23/2025) |
| 08/25/2025 | **204**<br>(2 pgs) | Order Approving Second Stipulation to Extend the Deadline to File Complaints Objecting to the Dischargeability of Debts Under 11 U.S.C. Section 523 or to Debtor's Discharge Under 11 U.S.C. Section 727 (BNC-PDF) The deadline is extended from August 21, 2025 through and including October 20, 2025. (Related Doc # 194 ) Signed on 8/25/2025 (SM6) (Entered: 08/25/2025) |
| 08/25/2025 | **206**<br>(4 pgs) | Statement *Report of Sale (Barrasa)* with proof of service Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 08/25/2025) |
| 08/26/2025 | 207 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-SY-14. RE Hearing Date: 08/21/25, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 310-410-4151.] (RE: related document(s)201 Transcript Order Form (Public Request) filed by Debtor David Robert Stone) (SM6) (Entered: 08/26/2025) |
| 08/27/2025 | **208**<br>(5 pgs) | Stipulation By The Investor Creditor Goup and *The Trustee on Cash Collateral Motion and Proposed Order* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 08/27/2025) |
| 08/27/2025 | **209**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)204 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/27/2025. (Admin.) (Entered: 08/27/2025) |
| 08/28/2025 | **210**<br>(9 pgs) | Opposition to (related document(s): 196 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 4310 Redwood Highway, Suites 100 and 200, San Rafael, California 94903 with Proof of Service*. Fee Amount $199, filed by Trustee Larry D Simons (TR)) --*The Investor Creditor Group's Limited Opposition to the Trustee's Motion for an Order (1) Authorizing Sale of Real Property: (A) Outside the Ordinary Course of Business; (B) Free and Clear of Liens; (C) Subject to Overbids; and (D) for Determination of Good Faith Purchaser Under 11 U.S.C. Section 363(M); (2) Approving Carveout Agreement to Facilitate Sale of Real Property; and (3) Approving Employment of Real Estate Broker and Payment of Commission from Sale of Real Property; Memorandum of Points and Authorities; Declarations of Larry D. Simmons, Nathan Genovese, and Izah Singerman; and Request for Judicial Notice in Support* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 08/28/2025) |
| 08/28/2025 | **211**<br>(5 pgs) | Response to (related document(s): 196 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 4310 Redwood Highway, Suites 100 and 200, San Rafael, California 94903 with Proof of Service*. Fee Amount $199, filed by Trustee Larry D Simons (TR)) Filed by Creditor Eric Steinberg, his successors and/or assignees (Wilkinson, Reilly) (Entered: 08/28/2025) |
| 08/28/2025 | **212**<br>(1 pg) | Request for Recording of Court Proceedings . $34.00 FEE REQUIRED EXEMPTED Filed by U.S. Trustee United States Trustee (RS). (Feuerstein, Abram) (Entered: 08/28/2025) |

| | |
|---|---|
| 08/28/2025 | **213**<br>(13 pgs) | Objection (related document(s): 172 Motion *for Approval of Management Agreements with Proof of Service* filed by Trustee Larry D Simons (TR)) *--Objection to Motion to Approve Management Agreement* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 08/28/2025) |
| 08/28/2025 | **214**<br>(1 pg) | Document, Hearing Continued (RE: related document(s)159 Motion to Use Cash Collateral filed by Trustee Larry D Simons (TR)) The Hearing date is set for 9/11/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 08/29/2025) |
| 08/29/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 159 MOTION TO USE CASH COLLATERAL filed by Larry D Simons (TR)) Hearing to be held on 09/11/2025 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 159 , (SM6) (Entered: 08/29/2025) |
| 08/29/2025 | **215**<br>(2 pgs) | Order Approving Stipulation Adding Movant to Motion to Extend Discharge Deadlines (BNC-PDF) (Related Doc # 192 ) Signed on 8/29/2025 (SM6) (Entered: 08/29/2025) |
| 08/31/2025 | **216**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)215 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 08/31/2025. (Admin.) (Entered: 08/31/2025) |
| 09/04/2025 | **217**<br>(14 pgs) | Stipulation By Larry D Simons (TR) and *Westamerica Bank for (1) Consent to Use of Cash Collateral; and (2) Continuance of Hearing on Chapter 7 Trustees Motion for Order Authorizing Use of Cash Collateral; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 09/04/2025) |
| 09/04/2025 | **218**<br>(8 pgs) | Reply to (related document(s): 213 Objection filed by Creditor The Investor Creditor Goup) Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 09/04/2025) |
| 09/04/2025 | **219**<br>(13 pgs) | Reply to (related document(s): 210 Opposition filed by Creditor The Investor Creditor Goup) Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 09/04/2025) |
| 09/05/2025 | **220**<br>(5 pgs) | Notice of lodgment *--Re Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts* Filed by Creditor The Investor Creditor Goup (RE: related document(s)143 Motion to Extend Time -- *Notice of Motion and Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts; Memorandum of Points and Authorities in Support Thereof; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditors Allan Thomas, Scott Cunningham, Michael Stone, Tom Hill, Marc Sebastian, Mike McGrath, John Russi, Blake Andros, Linda Bruggenkamp, Charles Dimick, Catherine Thomas). (Laurin, Paul) (Entered: 09/05/2025) |
| 09/09/2025 | **221**<br>(15 pgs) | Transcript regarding Hearing Held 08/21/25 RE: CREDITOR'S MOTION TO EXTEND DEADLINE TO OBJECT TO DEBTOR'S DISCHARGE AND DISCHARGEABILITY OF CERTAIN DEBTS. Remote electronic access to the transcript is restricted until 12/8/2025. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a |

| | | |
|---|---|---|
| | | public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 9/16/2025. Redaction Request Due By 09/30/2025. Redacted Transcript Submission Due By 10/10/2025. Transcript access will be restricted through 12/8/2025. (Steinhauer, Holly) (Entered: 09/09/2025) |
| 09/11/2025 | [222](#) (7 pgs) | Stipulation By Larry D Simons (TR) and *Debtor and Certain Creditors to Extend the Deadline to Object to Debtor's Claim of Exemptions with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [223](#) (65 pgs) | Motion to Approve Compromise Under Rule 9019 *Motion to Approve Stipulation Between Trustee, Debtor and Certain Creditors Authorizing Debtor to Withdraw and Use $100,000 of IRA Funds for Purpose of Paying living Expenses with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [224](#) (13 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)[223](#) Motion to Approve Compromise Under Rule 9019 *Motion to Approve Stipulation Between Trustee, Debtor and Certain Creditors Authorizing Debtor to Withdraw and Use $100,000 of IRA Funds for Purpose of Paying living Expenses with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [225](#) (70 pgs) | Motion to Extend Time *Chapter 7 Trustee's Motion to Assume Executory Contracts and Unexpired Leases; Declaration of Larry D. Simons in Support; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [226](#) (24 pgs) | Notice of motion/application Filed by Trustee Larry D Simons (TR) (RE: related document(s)[225](#) Motion to Extend Time *Chapter 7 Trustee's Motion to Assume Executory Contracts and Unexpired Leases; Declaration of Larry D. Simons in Support; with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [227](#) (7 pgs) | Notice of lodgment Filed by Trustee Larry D Simons (TR) (RE: related document(s)[172](#) Motion *for Approval of Management Agreements with Proof of Service*). (Rais, Laila) (Entered: 09/11/2025) |
| 09/11/2025 | [232](#) (1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)[172](#) Generic Motion filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 09/15/2025) |
| 09/11/2025 | [233](#) (2 pgs) | Document, Hearing Held - GRANTED - (RE: related document(s)[196](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 09/15/2025) |
| 09/11/2025 | [234](#) (1 pg) | Document, Hearing CONTINUED & GRANTED - (RE: related document(s)[159](#) Motion to Use Cash Collateral filed by Trustee Larry D Simons (TR)) The Hearing date is set for 11/6/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 09/15/2025) |

EXHIBIT 2, PAGE 46

| | | |
|---|---|---|
| 09/12/2025 | 228 | Hearing Set (RE: related document(s)223 Motion to Approve Compromise Under Rule 9019 filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/2/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (CJ) (Entered: 09/12/2025) |
| 09/12/2025 | 229 | Hearing Set (RE: related document(s)225 Motion to Extend Time filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/2/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (CJ) (Entered: 09/12/2025) |
| 09/12/2025 | 230 (10 pgs) | Notice of lodgment Filed by Trustee Larry D Simons (TR) (RE: related document(s)217 Stipulation By Larry D Simons (TR) and *Westamerica Bank for (1) Consent to Use of Cash Collateral; and (2) Continuance of Hearing on Chapter 7 Trustees Motion for Order Authorizing Use of Cash Collateral; with Proof of Service*). (Hays, D) (Entered: 09/12/2025) |
| 09/12/2025 | 231 (10 pgs) | Notice of lodgment Filed by Trustee Larry D Simons (TR) (RE: related document(s)196 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 4310 Redwood Highway, Suites 100 and 200, San Rafael, California 94903 with Proof of Service*. Fee Amount $199, Filed by Trustee Larry D Simons (TR)). (Hays, D) (Entered: 09/12/2025) |
| 09/15/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 159 MOTION TO USE CASH COLLATERAL filed by Larry D Simons (TR)) Hearing to be held on 11/06/2025 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 159 , (SM6) (Entered: 09/15/2025) |
| 09/16/2025 | 235 (2 pgs) | Order Granting Investor Creditor Group's Motion to Extend Deadline to Object to Debtor's Discharge and Dischargeability of Certain Debts (BNC-PDF) The deadline is extended from July 21, 2025 to October 20, 2025. (Related Doc # 143 ) Signed on 9/16/2025 (SM6) (Entered: 09/16/2025) |
| 09/16/2025 | 236 (7 pgs) | Stipulation By Larry D Simons (TR) and *Amended Stipulation Between Trustee, Debtor and Certain Creditors to Extend the Deadline to Object to Debtor's Claims of Exemptions and Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 09/16/2025) |
| 09/17/2025 | 237 (2 pgs) | Order Approving Amended Stipulation Between Trustee, Debtor and Certain Creditors to Extend the Deadline to Object to Debtor's Claim of Exemption (BNC-PDF) (Related Doc # 236 ) Signed on 9/17/2025 (SM6) (Entered: 09/17/2025) |
| 09/18/2025 | 238 (6 pgs) | Monthly Operating Report. Operating Report Number: 4. For the Month Ending August 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 09/18/2025) |
| 09/18/2025 | 239 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)235 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/18/2025. (Admin.) (Entered: 09/18/2025) |

EXHIBIT 2, PAGE 47

| | | |
|---|---|---|
| 09/19/2025 | **240**<br>(2 pgs) | Order Granting Motion for Approval of Management Agreements Between Trustee and Independent Contractors Under 11 U.S.C. Secton 363(b) (BNC-PDF) (Related Doc # 172 ) Signed on 9/19/2025 (SM6) (Entered: 09/19/2025) |
| 09/19/2025 | **241**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)237 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 09/19/2025. (Admin.) (Entered: 09/19/2025) |
| 09/21/2025 | **242**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)240 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 09/21/2025. (Admin.) (Entered: 09/21/2025) |
| 09/22/2025 | **243**<br>(4 pgs) | Interim Order Approving Stipulation Between Chapter 7 Trustee and WestAmerica Bank for Consent to Use of Cash Collateral (BNC-PDF) A final hearing on the use of Cash Collateral shall be held on November 6, 2025 at 9:30 a.m. See Order for Further Details. (Related Doc # 217 ) Signed on 9/22/2025 (SM6) (Entered: 09/22/2025) |
| 09/22/2025 | **244**<br>(5 pgs) | Order Granting Motion (1) Authorizing Sale of Real Property: (A) Outside the Ordinary Course of Business; (B) Free and Clear of Liens; (C) Subject to Overbids; and (D) For Determination of Good Faith Purchaser Under 11 U.S.C. Section 363(m); (2) Approving Carveout Agreement to Facilitate Sale of Real Property; and (3) Approving Employment of Real Estate Broker and Payment of Commission from Sale of Real Property (BNC-PDF) (Related Doc # 196 ) Signed on 9/22/2025 (SM6) (Entered: 09/22/2025) |
| 09/22/2025 | 245 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :cbastida@marshackhays.com: Filed by Trustee Larry D Simons (TR) (RE: related document(s)244 Order on Motion To Sell (BNC-PDF)). (Hasselberger, Sarah) (Entered: 09/22/2025) |
| 09/22/2025 | | Receipt of Request for a Certified Copy( 6:25-bk-12353-SY) [misc,paycert] ( 12.00) Filing Fee. Receipt number A58971074. Fee amount 12.00. (re: Doc# 245 ) (U.S. Treasury) (Entered: 09/22/2025) |
| 09/22/2025 | 246 | Certified Copy Emailed to cbastida@marshackhays.com (Entered: 09/22/2025) |
| 09/24/2025 | **247**<br>(1 pg) | Document, Hearing Continued (RE: related document(s)94 Motion for Relief from Stay - Real Property filed by Creditor Westamerica Bank) The Hearing date is set for 10/22/2025 at 10:00 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 09/24/2025) |
| 09/24/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 94 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Westamerica Bank) Hearing to be held on 10/22/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 94 , (SM6) (Entered: 09/24/2025) |
| 09/24/2025 | **248**<br>(2 pgs) | Document, Hearing Continued (RE: related document(s)91 Motion for Relief from Stay - Real Property filed by Creditor Eric Steinberg, his successors and/or assignees) (SM6) (Entered: 09/24/2025) |

EXHIBIT 2, PAGE 48

| | | |
|---|---|---|
| 09/24/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 91 MOTION FOR RELIEF FROM STAY - REAL PROPERTY filed by Eric Steinberg, his successors and/or assignees) Hearing to be held on 10/22/2025 at 10:00 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 91 , (SM6) (Entered: 09/24/2025) |
| 09/24/2025 | 249 (7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)243 Order on Motion to Use Cash Collateral (BNC-PDF)) No. of Notices: 1. Notice Date 09/24/2025. (Admin.) (Entered: 09/24/2025) |
| 09/24/2025 | 250 (8 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)244 Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 09/24/2025. (Admin.) (Entered: 09/24/2025) |
| 09/29/2025 | 251 (15 pgs; 2 docs) | Motion for 2004 Examination - *Notice of Motion and Motion for Rule 2004 Examination of Jason Solomon; Memorandum of Points and Authorities; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor Jacquie Solomon (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 09/29/2025) |
| 10/02/2025 | 252 (493 pgs; 2 docs) | Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 170 Greenwood Avenue, San Rafael, California with Proof of Service*. Fee Amount $199, Filed by Trustee Larry D Simons (TR) (Attachments: # 1 Part Two of Two) (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | | Receipt of Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee( 6:25-bk-12353-SY) [motion,msell] ( 199.00) Filing Fee. Receipt number A59020675. Fee amount 199.00. (re: Doc# 252) (U.S. Treasury) (Entered: 10/02/2025) |
| 10/02/2025 | 253 (16 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)252 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 170 Greenwood Avenue, San Rafael, California with Proof of Service*. Fee Amount $199, Filed by Trustee Larry D Simons (TR) (Attachments: # 1 Part Two of Two)). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 254 (4 pgs) | Notice of sale of estate property (LBR 6004-2) 170 Greenwood Avenue, San Rafael, California Filed by Trustee Larry D Simons (TR). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 255 (61 pgs) | Motion *Chapter 7 Trustee's Application: (1) To Employ Revelation Machinery, Inc. as Trustee's Repossession and Resale Agents; and (2) Requesting Continued Limited Operations with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) WARNING: See docket entry no. 258 for corrective action. Incorrect event code used. Modified on 10/2/2025 (SM6). (Entered: 10/02/2025) |

| | | |
|---|---|---|
| 10/02/2025 | 256<br>(36 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)255 Motion *Chapter 7 Trustee's Application: (1) To Employ Revelation Machinery, Inc. as Trustee's Repossession and Resale Agents; and (2) Requesting Continued Limited Operations with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 257 | Hearing Set (RE: related document(s)252 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/23/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/02/2025) |
| 10/02/2025 | 258 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. FIRST PLEASE DO A WITHDRAWAL OF THIS MOTION BY USING BK > OTHER > VOLUNTARY DISMISSAL OF MOTION AND REFILE THE MOTION USING BK > MOTIONS/APPLICATIONS > EMPLOY (MOTION).** (RE: related document(s)255 Generic Motion filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/02/2025) |
| 10/02/2025 | 259<br>(5 pgs) | Voluntary Dismissal of Motion *Notice of Withdrawal of Chapter 7 Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway #100 & #200, San Rafael, CA 94903 with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)102 Motion to Abandon *Chapter 7 Trustee's Motion for Order Abandoning the Estate's Interest in Real Property Located at 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903 with Proof of Service.* Fee Amount $199). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 260<br>(16 pgs; 2 docs) | Motion for 2004 Examination - *Amended Notice of Motion and Motion for Rule 2004 Examination of Jason Solomon; Memorandum of Points and Authorities; Declaration of Lyric Menges in Support Thereof* Filed by Creditor Jacquie Solomon (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/02/2025) |
| 10/02/2025 | 261<br>(4 pgs) | Voluntary Dismissal of Motion *Trustee's Notice of Withdrawal of Chapter 7 Trustee's: (1) Application to Employ Revelation Machinery, Inc as Trustee's Repossession and Resale Agents; and (2) Motion for Continued Limited Operations with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)255 Motion *Chapter 7 Trustee's Application: (1) To Employ Revelation Machinery, Inc. as Trustee's Repossession and Resale Agents; and (2) Requesting Continued Limited Operations with Proof of Service*). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 262<br>(62 pgs) | Application to Employ Revelation Machinery, Inc. as Trustee's Repossession and Resale Agents *with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 263<br>(44 pgs) | Application to Employ Valcor Advisors, LLC as Trustee's Agent to Market and Sell Lease Portfolio of Cornerstone Financial Services *with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/02/2025) |

| | | |
|---|---|---|
| 10/02/2025 | 264<br>(12 pgs) | Notice of Hearing *with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)263 Application to Employ Valcor Advisors, LLC as Trustee's Agent to Market and Sell Lease Portfolio of Cornerstone Financial Services *with Proof of Service* Filed by Trustee Larry D Simons (TR)). (Rais, Laila) (Entered: 10/02/2025) |
| 10/02/2025 | 268<br>(1 pg) | Document, Hearing Continued (RE: related document(s)225 Motion to Extend Time filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/23/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/03/2025) |
| 10/02/2025 | 269<br>(1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)223 Motion to Approve Compromise Under Rule 9019 filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/03/2025) |
| 10/03/2025 | 265 | Hearing Set (RE: related document(s)262 Application to Employ filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/23/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/03/2025) |
| 10/03/2025 | 266 | Hearing Set (RE: related document(s)263 Application to Employ filed by Trustee Larry D Simons (TR)) The Hearing date is set for 10/23/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 10/03/2025) |
| 10/03/2025 | 267<br>(1 pg) | Request for Recording of Court Proceedings . Fee Amount $34, Filed by Interested Party Charles W. Daff. (Bui, Lynda) (Entered: 10/03/2025) |
| 10/03/2025 | | Receipt of Request for Recording of Court Proceedings (fee)( 6:25-bk-12353-SY) [misc,rrcp] ( 34.00) Filing Fee. Receipt number A59026319. Fee amount 34.00. (re: Doc# 267) (U.S. Treasury) (Entered: 10/03/2025) |
| 10/03/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 225 MOTION TO EXTEND TIME filed by Larry D Simons (TR)) Hearing to be held on 10/23/2025 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 225 , (SM6) (Entered: 10/03/2025) |
| 10/03/2025 | 270<br>(13 pgs) | Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee *with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/03/2025) |
| 10/06/2025 | 271 | Trustee Certification of Services Rendered Under 11 U.S.C. Section 330(e). I rendered the following service in the case and am eligible for payment under 11 U.S.C. Section 330(e): Conducted or filed a document required by rule or statute related to a meeting of creditors required by 11 U.S.C. Section 341. I declare under penalty of perjury that the foregoing is true and correct. (Executed on 10/6/2025). Filed by Trustee Larry D Simons (TR) (RE: related document(s) 187 Meeting of Creditors Held and Concluded (Chapter 7 Asset) Filed by Trustee Larry D Simons (TR) (RE: related document(s) 80 Trustee's Notice of 341(a) Meeting Continued to be held on 7/15/2025 at 02:00 PM at Zoom - Simons: Meeting ID 495 175 0324, Passcode 3027598776, Phone 1 909 498 7813. trustee review (Simons (TR), Larry)). (Simons (TR), Larry) filed by |

EXHIBIT 2, PAGE 51

2/10/26, 11:31 AM                      CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

|  |  |  |
|---|---|---|
|  |  | Trustee Larry D Simons (TR)). (Simons (TR), Larry) (Entered: 10/06/2025) |
| 10/07/2025 | [272](#) (16 pgs; 2 docs) | Motion for 2004 Examination --*Second Amended Notice of Motion and Motion for Rule 2004 Examination of Jason Solomon; Memorandum of Points and Authorities; Declaration of Lyric Menges in Support Thereof* Filed by Creditor Jacquie Solomon (Attachments: # [1](#) Proposed Order) (Laurin, Paul) (Entered: 10/07/2025) |
| 10/07/2025 | [273](#) (6 pgs) | Stipulation By Larry D Simons (TR) and *Debtor and Peter C. Anderson,The United States Trustee, to Extend Deadline to File Complaint Objecting to Debtor's Discharge; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) (Entered: 10/07/2025) |
| 10/07/2025 | [274](#) (65 pgs) | Motion for 2004 Examination *of PMK of Fidelity National Title Company; Declaration of Sarah R. Hasselberger in Support; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hasselberger, Sarah) (Entered: 10/07/2025) |
| 10/07/2025 | [275](#) (69 pgs) | Motion for 2004 Examination *of PMK for Wells Fargo & Company; Declaration of Laila Rais in Support; and Request for Judicial Notice; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/07/2025) |
| 10/07/2025 | [276](#) (72 pgs) | Motion for 2004 Examination *of PMK of Bank of America, N.A.; Declaration of Laila Rais in Support; Request for Judicial Notice and Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/07/2025) |
| 10/08/2025 | [277](#) (83 pgs) | Supplemental *Supplement to Chapter 7 Trustee's Motion to Assume Executory Contracts and Unexpired Leases; with Proof of Service* Filed by Trustee Larry D Simons (TR). (Rais, Laila) (Entered: 10/08/2025) |
| 10/08/2025 | [278](#) (2 pgs) | Order Approving Stipulation Between Trustee, Debtor and The United States Trustee to Extend Deadline to File Complaint Ojbecting to Debtor's Discharge (BNC-PDF) The deadline for the Trustee and the U.S. Trustee to object to the Debtor's discharge is extended from October 20, 2025 to December 19, 2025. (Related Doc # [273](#) ) Signed on 10/8/2025 (SM6) (Entered: 10/08/2025) |
| 10/08/2025 | [279](#) (5 pgs) | Notice of Appearance and Request for Notice --*Amended Notice of Appearance and Request for Notice of Barnes & Thornburg LLP as Counsel to The Investor-Creditor Group* by Paul J Laurin Filed by Creditor The Investor Creditor Goup. (Laurin, Paul) (Entered: 10/08/2025) |
| 10/09/2025 | [280](#) (3 pgs) | Opposition to (related document(s): [252](#) Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 170 Greenwood Avenue, San Rafael, California with Proof of Service.* Fee Amount $199, filed by Trustee Larry D Simons (TR), [254](#) Notice of sale of estate property (LBR 6004-2) filed by Trustee Larry D Simons (TR)) Filed by Creditor Wells Fargo Bank, N.A. (Vigil, Darlene) (Entered: 10/09/2025) |
| 10/09/2025 | [281](#) (2 pgs) | Order Authorizing the Examination of Jason Solomon Under Fed. R. Bankr. P. 2004 (PDF-BNC) (Related Doc # [272](#) ) Signed on 10/9/2025 (SM6) (Entered: 10/09/2025) |

EXHIBIT 2, PAGE 52

| 10/09/2025 | 282<br>(5 pgs) | Statement *Report of Sale (Sandoval) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/09/2025) |
| 10/09/2025 | 283<br>(4 pgs) | Statement *Report of Sale (Valenzuela) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/09/2025) |
| 10/10/2025 | 284<br>(7 pgs) | Application shortening time Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/10/2025) |
| 10/10/2025 | 285<br>(4 pgs) | Order Denying Application for Order Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # 284 ) Signed on 10/10/2025 (SM6) (Entered: 10/10/2025) |
| 10/10/2025 | 286<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)278 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/10/2025. (Admin.) (Entered: 10/10/2025) |
| 10/11/2025 | 287<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)281 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/11/2025. (Admin.) (Entered: 10/11/2025) |
| 10/12/2025 | 288<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)285 ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 10/12/2025. (Admin.) (Entered: 10/12/2025) |
| 10/13/2025 | 289<br>(5 pgs) | Notice of Change of Address *with attached proof of service* Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 10/13/2025) |
| 10/13/2025 | 290<br>(11 pgs) | Motion to compel trustee to abandon interest in property of estate *in WestAmerican Bank Account (4210); Memorandum of Points and Authorities and Declaration of David Stone in Support Thereof with attached proof of service.* Fee Amount $199, Filed by Debtor David Robert Stone (Spector, Michael) (Entered: 10/13/2025) |
| 10/13/2025 | 291<br>(16 pgs) | Notice of Opportunity To Request a Hearing On Motion (LBR 9013-1(o)) *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)290 Motion to compel trustee to abandon interest in property of estate *in WestAmerican Bank Account (4210); Memorandum of Points and Authorities and Declaration of David Stone in Support Thereof with attached proof of service.* Fee Amount $199, Filed by Debtor David Robert Stone). (Spector, Michael) (Entered: 10/13/2025) |
| 10/13/2025 | | Receipt of Motion to compel trustee to abandon property (fee)( 6:25-bk-12353-SY) [motion,mcmpel] ( 199.00) Filing Fee. Receipt number A59107712. Fee amount 199.00. (re: Doc# 290) (U.S. Treasury) (Entered: 10/13/2025) |
| 10/13/2025 | 292<br>(7 pgs; 2 docs) | Stipulation By The Investor Creditor Goup and *The Debtor to Extend Deadline to File Complaint Objecting to Debtor's Discharge* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/13/2025) |

EXHIBIT 2, PAGE 53

CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| 10/13/2025 | 293<br>(7 pgs) | Statement *Chapter 7 Trustee's Report of Sale/Settlement Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/13/2025) |
| --- | --- | --- |
| 10/14/2025 | 294<br>(2 pgs) | Order Granting Motion for Order Authorizing 2004 Examination of the Person Most Knowledgeable for Fidelity National Title Company (PDF-BNC) (Related Doc # 274 ) Signed on 10/14/2025 (SM6) (Entered: 10/14/2025) |
| 10/14/2025 | 295<br>(2 pgs) | Order Granting Motion for Order Authorizing 2004 Examination of the Person Most Knowledgeable for Bank of America, N.A. (PDF-BNC) (Related Doc # 276 ) Signed on 10/14/2025 (SM6) (Entered: 10/14/2025) |
| 10/15/2025 | 296<br>(18 pgs) | Declaration re: *Supplemental Declaration of Laila Rais in Support with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)275 Motion for 2004 Examination *of PMK for Wells Fargo & Company; Declaration of Laila Rais in Support; and Request for Judicial Notice; with Proof of Service*). (Rais, Laila) (Entered: 10/15/2025) |
| 10/16/2025 | 297<br>(4 pgs) | Statement *Report of Sale (Garcia) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/16/2025) |
| 10/16/2025 | 298<br>(9 pgs; 2 docs) | Motion to Redact (for Protective Order to Restrict Access to Filed Document Containing Personal Data Identifiers per LBR 9037-1(a)) . Fee Amount $28 Filed by Creditor Linda Bruggenkamp (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/16/2025) |
| 10/16/2025 | | Receipt of Motion to Redact (for Protective Order to Restrict Access Pers. ID (LBR Form F9037-1.1) (Fee)( 6:25-bk-12353-SY) [motion,mredact] ( 28.00) Filing Fee. Receipt number A59141789. Fee amount 28.00. (U.S. Treasury) (Entered: 10/16/2025) |
| 10/16/2025 | 299<br>(5 pgs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Creditor Linda Bruggenkamp. (Laurin, Paul) (Entered: 10/16/2025) |
| 10/16/2025 | 300<br>(4 pgs) | Reply to (related document(s): 280 Opposition filed by Creditor Wells Fargo Bank, N.A.) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 10/16/2025) |
| 10/16/2025 | 301<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)294 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 10/16/2025 | 302<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)295 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/16/2025. (Admin.) (Entered: 10/16/2025) |
| 10/17/2025 | 303<br>(2 pgs) | Order Granting Trustee's Motion to Approve Stipulation Between Trustee, Debtor and Certain Creditors Authorizing Debtor to Withdraw and Use $100,000 of IRA Funds for Purposes of Paying Living Expenses Under Federal Rule of Bankruptcy Procedure 9019 (BNC-PDF) (Related Doc # 223) Signed on 10/17/2025. (SM6) (Entered: 10/17/2025) |

EXHIBIT 2, PAGE 54

| Date | Doc | Description |
|---|---|---|
| 10/17/2025 | **304** (2 pgs) | Order Approving Stipulation Between the Debtor and the Investor-Creditor Group to Extend Deadline to File Complaint Objecting to Debtor's Discharge (BNC-PDF) The deadline for the Investor-Creditor Group to object to Debtor's discharge is extended from October 20, 2025 to December 19, 2025. (Related Doc # 292 ) Signed on 10/17/2025 (SM6) (Entered: 10/17/2025) |
| 10/17/2025 | **305** (2 pgs) | Order Granting Motion for Order Authorizing 2004 Examination of the Person Most Knowledgeable for Wells Fargo & Company (PDF-BNC) (Related Doc # 275 ) Signed on 10/17/2025 (SM6) (Entered: 10/17/2025) |
| 10/17/2025 | **306** (11 pgs; 3 docs) | Stipulation By Carsten Andersen and *Debtor David R. Stone To Extend The Deadline To File Complaint Objecting To The Dischargeability Of Debts Under 11 U.S.C. § 523 Or To Debtors Discharge Under 11 U.S.C. Section 727* Filed by Creditor Carsten Andersen (Attachments: # 1 Proposed Order # 2 Certificate of Service) (Rougeau, Gregory) (Entered: 10/17/2025) |
| 10/17/2025 | **307** (2 pgs) | Voluntary Dismissal of Motion Filed by Creditor Westamerica Bank (RE: related document(s)94 Notice of motion and motion for relief from the automatic stay with supporting declarations REAL PROPERTY RE: 4310 Redwood Highway, #100 & #200, San Rafael, CA 94903. Fee amount $199,). (Doerksen, Charles) WARNING: See docket entry no. 308 for corrective action. Improper signatures. Modified on 10/17/2025 (SM6). (Entered: 10/17/2025) |
| 10/17/2025 | 308 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES. SEE LBR 9011-1, SIGNATURES MUST BE PEN AND INK HOLOGRAPHIC. NO FORM OF AN ELECTRONIC SIGNATURE/ELECTRONIC FONT IS ACCEPTABLE.** (RE: related document(s)307 Voluntary Dismissal of Motion filed by Creditor Westamerica Bank) (SM6) (Entered: 10/17/2025) |
| 10/19/2025 | **309** (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)303 Order on Motion to Approve Compromise Under Rule 9019 (BNC-PDF)) No. of Notices: 1. Notice Date 10/19/2025. (Admin.) (Entered: 10/19/2025) |
| 10/19/2025 | **310** (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)304 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/19/2025. (Admin.) (Entered: 10/19/2025) |
| 10/19/2025 | **311** (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)305 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/19/2025. (Admin.) (Entered: 10/19/2025) |
| 10/20/2025 | **312** (2 pgs) | Order Approving Third Stipulation to Extend the Deadline to File Complaints Objecting to the Dischargeability of Debts Under 11 U.S.C. Section 523 or to Debtor's Discharge Under 11 U.S.C. Section 727 (BNC-PDF) The deadline is further extended from October 21, 2025 through and including December 19, 2025. (Related Doc # 306 ) Signed on 10/20/2025 (SM6) (Entered: 10/20/2025) |

EXHIBIT 2, PAGE 55

| | | |
|---|---|---|
| 10/20/2025 | 313<br>(5 pgs) | Monthly Operating Report. Operating Report Number: 5. For the Month Ending September 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/20/2025) |
| 10/21/2025 | 314<br>(8 pgs) | Application of Non-Resident to Appear Pro Hac Vice Filed by Creditor The Investor Creditor Group. NOTE: Signatures are copies as the original filing is a fax copy. (SM6) (Entered: 10/22/2025) |
| 10/22/2025 | 315<br>(16 pgs; 2 docs) | Motion for 2004 Examination --*Notice of Motion and Motion for Rule 2004 Examination of Logan Stone; Memorandum of Points and Authorities; Declaration of Lyric Menges in Support Thereof* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/22/2025) |
| 10/22/2025 | 316<br>(14 pgs; 2 docs) | Stipulation By The Investor Creditor Goup and *Eric Steinberg Regarding Production of Documents and Examination Pursuant to Bankruptcy Rule 2004* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/22/2025) |
| 10/22/2025 | 317<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)312 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/22/2025. (Admin.) (Entered: 10/22/2025) |
| 10/22/2025 | 323<br>(1 pg) | Document, Hearing Held - DENIED - (RE: related document(s)91 Motion for Relief from Stay - Real Property filed by Creditor Eric Steinberg, his successors and/or assignees) (SM6) (Entered: 10/24/2025) |
| 10/23/2025 | 319<br>(28 pgs) | Brief *Chapter 7 Trustee's Supplemental Brief in Support of Request for Approval of Continued Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)159 Motion to Use Cash Collateral *Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral with Proof of Service*). (Rais, Laila) (Entered: 10/23/2025) |
| 10/23/2025 | 320<br>(7 pgs) | Notice of lodgment Filed by Trustee Larry D Simons (TR) (RE: related document(s)252 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) *re: 170 Greenwood Avenue, San Rafael, California with Proof of Service*. Fee Amount $199,). (Rais, Laila) (Entered: 10/23/2025) |
| 10/23/2025 | 325<br>(2 pgs) | Document, Hearing Held - GRANTED - (RE: related document(s)252 Motion to Sell Property of the Estate Free and Clear of Liens under Section 363(f) - Fee filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/24/2025) |
| 10/23/2025 | 326<br>(2 pgs) | Document, Hearing Held - GRANTED - (RE: related document(s)262 Application to Employ filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/24/2025) |
| 10/23/2025 | 327<br>(1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)263 Application to Employ filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/24/2025) |

EXHIBIT 2, PAGE 56

| | | |
|---|---|---|
| 10/23/2025 | 328<br>(1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)225 Motion to Extend Time filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 321<br>(2 pgs) | Order Authorizing the Examination of Logan Stone Under Fed. R. Bankr. P. 2004 and Compelling Production of Documents (PDF-BNC) (Related Doc # 315 ) Signed on 10/24/2025 (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 322<br>(2 pgs) | Order Approving Stipulation Between Eric Steinberg and the Barnes & Thornburg Investor-Creditor Group Regarding Production of Documents and Examination Pursuant to Bankruptcy Rule 2004 (PDF-BNC) (Related Doc # 316 ) Signed on 10/24/2025 (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 324<br>(21 pgs; 2 docs) | Stipulation By The Investor Creditor Goup and *Debtor, Chapter 7 Trustees, and The Office of the United States Trustee for Protective Order and Turnover of Records* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 10/24/2025) |
| 10/24/2025 | 329<br>(2 pgs) | Order Granting Chapter 7 Trustee's Motion to Assume Executory Contracts and Unexpired Leases (BNC-PDF) (Related Doc # 225 ) Signed on 10/24/2025 (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 330<br>(3 pgs) | Order Granting Chapter 7 Trustee's Motion for Order Authorizing Sale of Real Property: (A) Outside the Ordinary Course of Business; (B) Free and Clear of Liens; (C) Subject to Overbids; and (D) For Determination of Good Faith Purchaser Under 11 U.S.C. Section 363(m) (BNC-PDF) (Related Doc # 252 ) Signed on 10/24/2025 (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 331<br>(2 pgs) | Order Approving Chapter 7 Trustee's Application: (1) To Employ Revelation Machinery Inc as Trustee's Repossession and Resale Agents; and (2) Requesting Continued Limited Operations (BNC-PDF) (Related Doc # 262) Signed on 10/24/2025. (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 332<br>(2 pgs) | Order Approving Chapter 7 Trustee's Application to Employ Valcor Advisors LLC as Trustee's Agent to Market and Sell Lease Portfolio of Cornerstone Financial Services (BNC-PDF) (Related Doc # 263) Signed on 10/24/2025. (SM6) (Entered: 10/24/2025) |
| 10/24/2025 | 333 | Request for a Certified Copy Fee Amount $12. The document will be sent via email to :cbastida@marshackhays.com: Filed by Trustee Larry D Simons (TR) (RE: related document(s)330 Order on Motion To Sell (BNC-PDF)). (Rais, Laila) (Entered: 10/24/2025) |
| 10/24/2025 | | Receipt of Request for a Certified Copy( 6:25-bk-12353-SY ) [misc,paycert] ( 12.00) Filing Fee. Receipt number A59182148. Fee amount 12.00. (re: Doc# 333 ) (U.S. Treasury) (Entered: 10/24/2025) |
| 10/24/2025 | 334 | Certified Copy Emailed to cbastida@marshackhays.com (Entered: 10/24/2025) |
| 10/26/2025 | 335<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)321 Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |

| | | |
|---|---|---|
| 10/26/2025 | [336](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[322](#) Order on Motion for Examination (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/26/2025 | [337](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[329](#) Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/26/2025 | [338](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[330](#) Order on Motion To Sell (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/26/2025 | [339](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[331](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/26/2025 | [340](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[332](#) Order on Application to Employ (BNC-PDF)) No. of Notices: 1. Notice Date 10/26/2025. (Admin.) (Entered: 10/26/2025) |
| 10/27/2025 | [341](#) (5 pgs) | Supplemental *Brief Re Trustee's Request for Continued Use of Cash Collateral* Filed by Creditor Westamerica Bank. (Doerksen, Charles) (Entered: 10/27/2025) |
| 10/28/2025 | [342](#) (1 pg) | Order Approving Stipulation for Protective Order and Turnover of Records Between Debtor, Chapter 7 Trustees, Investor-Creditor Groups, and the Office of the U.S. Trustee (BNC-PDF) (Related Doc # [324](#) ) Signed on 10/28/2025 (SM6) (Entered: 10/28/2025) |
| 10/28/2025 | [343](#) (3 pgs) | Order Granting Motion for Protective Order Purusant to 11 U.S.C. Section 107(c) and FRBP 9037 to Restrict Access to Filed Document Containing Personal Data Identifiers (BNC-PDF) Claim No. 63-1 filed 7/31/25 to be Redacted and Public Access to be Restricted. Signed on 10/28/2025 (SM6) (Entered: 10/28/2025) |
| 10/28/2025 | [344](#) (4 pgs) | Statement *Report of Sale (Vaca) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 10/28/2025) |
| 10/30/2025 | [345](#) (4 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[342](#) Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 10/30/2025. (Admin.) (Entered: 10/30/2025) |
| 10/30/2025 | [346](#) (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[343](#) Order on Motion to Redact (for Protective Order to Restrict Access Pers. ID (LBR Form F9037-1.1) (Fee) (BNC-PDF)) No. of Notices: 1. Notice Date 10/30/2025. (Admin.) (Entered: 10/30/2025) |
| 11/02/2025 | [347](#) (20 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with attached proof of service* Filed by Debtor David Robert Stone (RE: related document(s)[290](#) Motion to compel trustee to abandon interest in property of estate *in WestAmerican Bank Account (4210); Memorandum of Points and Authorities and Declaration of David Stone in Support Thereof with attached proof of service*. Fee Amount $199,). (Spector, Michael) (Entered: 11/02/2025) |

EXHIBIT 2, PAGE 58

| | | |
|---|---|---|
| 11/03/2025 | 348<br>(13 pgs) | Supplemental *Chapter 7 Trustee's Statement Regarding Westamerica's Consent for Continued Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR). (Rais, Laila) (Entered: 11/03/2025) |
| 11/03/2025 | 349<br>(11 pgs) | Notice of Proposed Abandonment of Property of the Estate *with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 11/03/2025) |
| 11/03/2025 | 350<br>(8 pgs) | Stipulation By Larry D Simons (TR) and *Westamerica Bank for Consent to Continued Use of Cash Collateral with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 11/03/2025) |
| 11/04/2025 | 351<br>(17 pgs) | Declaration That No Party Requested a Hearing on Motion (LBR 9013-1(o)(3)) *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)270 Notice of Motion and Motion Under LBR 2016-2 For Approval of Cash Disbursements by the Trustee; Opportunity to Request Hearing; and Declaration of Trustee *with proof of service*). (Simons (TR), Larry) (Entered: 11/04/2025) |
| 11/04/2025 | 352<br>(16 pgs) | Motion for Protective Order *Re: Order for Examination Pursuant to Bankruptcy Rule 2004; Memorandum of Points and Authorities and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service* Filed by Witness Logan Stone (Spector, Michael) (Entered: 11/04/2025) |
| 11/04/2025 | 353<br>(11 pgs) | Application shortening time *on Logan Stone's Motion for Protective Order re: Order for Examination Pursuant to Bankruptcy Rule 2004 and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service* Filed by Witness Logan Stone (Spector, Michael) (Entered: 11/04/2025) |
| 11/05/2025 | 354<br>(2 pgs) | Order Granting Trustee's Motion For Approval Of Cash Disbursements [LBR 2016-2] (BNC-PDF) (Related Doc # 270 ) Signed on 11/5/2025 (SM6) (Entered: 11/05/2025) |
| 11/06/2025 | 355<br>(4 pgs) | Order Denying Application for Order Setting Hearing on Shortened Notice (BNC-PDF) (Related Doc # 353 ) Signed on 11/6/2025 (SM6) (Entered: 11/06/2025) |
| 11/06/2025 | 356<br>(1 pg) | Document, Hearing Held - GRANTED - (RE: related document(s)159 Motion to Use Cash Collateral filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 11/06/2025) |
| 11/06/2025 | 357<br>(4 pgs) | Order Granting Chapter 7 Trustee's Motion for Order Authorizing Use of Cash Collateral (BNC-PDF) (Related Doc # 159 ) Signed on 11/6/2025 (SM6) (Entered: 11/06/2025) |
| 11/06/2025 | 358<br>(4 pgs) | Statement *Report of Sale (Cabrera) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 11/06/2025) |
| 11/07/2025 | 359<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)354 Order on Motion For Approval of Cash Disbursements by the Trustee Under LBR 2016-2 (BNC-PDF)) No. of Notices: 1. Notice Date 11/07/2025. (Admin.) (Entered: 11/07/2025) |

| | | |
|---|---|---|
| 11/08/2025 | [360](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[355](#) ORDER shortening time (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2025. (Admin.) (Entered: 11/08/2025) |
| 11/08/2025 | [361](#)<br>(7 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[357](#) Order on Motion to Use Cash Collateral (BNC-PDF)) No. of Notices: 1. Notice Date 11/08/2025. (Admin.) (Entered: 11/08/2025) |
| 11/10/2025 | [362](#)<br>(4 pgs) | Notice of Hearing *with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)[352](#) Motion for Protective Order *Re: Order for Examination Pursuant to Bankruptcy Rule 2004; Memorandum of Points and Authorities and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service* Filed by Witness Logan Stone). (Spector, Michael) (Entered: 11/10/2025) |
| 11/10/2025 | 363 | Hearing Set (RE: related document(s)[352](#) Motion for Protective Order filed by Witness Logan Stone) The Hearing date is set for 12/4/2025 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 11/10/2025) |
| 11/12/2025 | [364](#)<br>(4 pgs) | Statement *Report of Sale with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 11/12/2025) |
| 11/13/2025 | [365](#)<br>(2 pgs) | Order Granting Application Of Non-Resident Attorney To Appear Pro Hac Vice (BNC-PDF) - Molly Sigler - (Related Doc # [314](#) ) Signed on 11/13/2025 (SM6) (Entered: 11/13/2025) |
| 11/15/2025 | [366](#)<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)[365](#) Order on Motion to Appear pro hac vice (BNC-PDF)) No. of Notices: 1. Notice Date 11/15/2025. (Admin.) (Entered: 11/15/2025) |
| 11/18/2025 | [367](#)<br>(11 pgs) | Declaration re: *Supplemental Declaration Michael G. Spector with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)[352](#) Motion for Protective Order *Re: Order for Examination Pursuant to Bankruptcy Rule 2004; Memorandum of Points and Authorities and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service*). (Spector, Michael) (Entered: 11/18/2025) |
| 11/20/2025 | [368](#)<br>(15 pgs; 2 docs) | Motion for 2004 Examination --*Notice of Motion and Motion for Rule 2004 Examination of Anna Stone; Memorandum of Points and Authorities; Declaration of Paul Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Attachments: # [1](#) Proposed Order) (Laurin, Paul) (Entered: 11/20/2025) |
| 11/20/2025 | 369 | Request for Removal from Courtesy Notice of Electronic Filing (NEF) *Corrected Request* Filed by Heston, Richard. (Heston, Richard) WARNING: See docket entry no. 370 for corrective action. PDF not flattened and will be restricted. Modified on 11/20/2025 (SM6) (Entered: 11/20/2025) |
| 11/20/2025 | 370 | Notice to Filer of Error and/or Deficient Document **Incorrect PDF was attached to the docket entry. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY. THE PDF IS NOT IN THE FLATTENED FORMAT AND WILL THEREFORE BE RESTRICTED. PLEASE** |

| | | |
|---|---|---|
| | | **REFILE THE DOCUMENT IN THE FLATTENED FORMAT. NO ACTION TAKEN UNTIL FILED CORRECTLY.** (RE: related document(s)369 Request for Removal from Courtesy Notice of Electronic Filing (NEF) filed by Interested Party Courtesy NEF) (SM6) (Entered: 11/20/2025) |
| 11/20/2025 | 371 (56 pgs) | Objection (related document(s): 349 Notice of Proposed Abandonment of Property of the Estate filed by Trustee Larry D Simons (TR)) --*Notice of Objection and Objection to Trustee Notice to Abandon Estate Property Pursuant to 11 U.S.C. Section 554(A) and Local Bankruptcy Rule 6007-1 and Request for a Hearing; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) WARNING: See docket entry no. 374 for corrective action. Matter not set. Modified on 11/21/2025 (SM6). (Entered: 11/20/2025) |
| 11/20/2025 | 372 (7 pgs) | Objection (related document(s): 367 Declaration filed by Witness Logan Stone) --*The Investor-Creditor Group's Objections and Request to Strike Untimely Supplemental Declaration of Michael Spector filed 11/18/2025* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 11/20/2025) |
| 11/20/2025 | 373 (35 pgs) | Objection (related document(s): 352 Motion for Protective Order *Re: Order for Examination Pursuant to Bankruptcy Rule 2004; Memorandum of Points and Authorities and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service* filed by Witness Logan Stone) --*The Investor-Creditor Group's Objection to Logan Stone's Motion for a Protective Order; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) (Entered: 11/20/2025) |
| 11/21/2025 | 374 | Notice to Filer of Error and/or Deficient Document **Other - SEE LBR 6007-1(b). MATTER NOT SET FOR HEARING.** (RE: related document(s)371 Objection filed by Creditor The Investor Creditor Goup) (SM6) (Entered: 11/21/2025) |
| 11/21/2025 | 375 (73 pgs) | Notice *of Setting of Hearing on Trustee's Notice to Abandon Estate Property with Proof of Service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)349 Notice of Proposed Abandonment of Property of the Estate *with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry), 371 Objection (related document(s): 349 Notice of Proposed Abandonment of Property of the Estate filed by Trustee Larry D Simons (TR)) --*Notice of Objection and Objection to Trustee Notice to Abandon Estate Property Pursuant to 11 U.S.C. Section 554(A) and Local Bankruptcy Rule 6007-1 and Request for a Hearing; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Laurin, Paul) WARNING: See docket entry no. 374 for corrective action. Matter not set. Modified on 11/21/2025 (SM6).). (Hasselberger, Sarah) (Entered: 11/21/2025) |
| 11/21/2025 | 376 (5 pgs) | Monthly Operating Report. Operating Report Number: 6. For the Month Ending October 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 11/21/2025) |
| 11/24/2025 | 377 | Hearing Set The Hearing date is set for 1/8/2026 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. [Relate #349 Notice of abandonment and #371 Objection to the trustee notice to abandon estate property. The case judge is Scott H. Yun (YG) (Entered: 11/24/2025) |

EXHIBIT 2, PAGE 61

| | |
|---|---|
| 11/26/2025 | [378](#)<br>(14 pgs) | Motion for 2004 Examination *of Anna Stone, Memorandum of Points and Authorities, Declaration of Lyric D. Menges, and Exhibit A In Support Thereof* Filed by Creditor The Investor Creditor Goup (Menges, Lyric) WARNING: See docket entry no. 382 for corrective action. Modified on 12/1/2025 (SM6). (Entered: 11/26/2025) |
| 11/26/2025 | [379](#)<br>(7 pgs) | Statement *Chapter 7 Trustee's Report of Sale/Settlement Pursuant to Rule 6004(f) of the Federal Rules of Bankruptcy Procedure (170 Greenwood Avenue, San Rafael, CA 94901) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 11/26/2025) |
| 11/28/2025 | [380](#)<br>(8 pgs) | Reply to (related document(s): [373](#) Objection filed by Creditor The Investor Creditor Goup) *Memorandum of Points and Authorities in Support Thereof with attached proof of service* Filed by Witness Logan Stone (Spector, Michael) (Entered: 11/28/2025) |
| 11/28/2025 | [381](#)<br>(31 pgs) | Request for judicial notice *re: Reply to Opposition to Motion for Protective Order with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)[373](#) Objection). (Spector, Michael) (Entered: 11/28/2025) |
| 12/01/2025 | 382 | Notice to Filer of Error and/or Deficient Document **Electronic signature does not correspond to the attorney login. /s/ is only permitted for the attorney whose login is being used. THE FILER IS INSTRUCTED TO COMPLY WITH SECTION 1-03 OF THE CENTRAL GUIDE AND EITHER REFILE THE DOCUMENT WITH THE CORRECT LOGIN OR FILE A SUBSTITUTION OF ATTORNEY. IF YOU CHOOSE TO REFILE THE MOTION, PLEASE DO A VOLUNTARY DISMISSAL OF THIS MOTION SO THERE IS NOT 2 OF THEM PENDING.** (RE: related document(s)[378](#) Motion for Examination filed by Creditor The Investor Creditor Goup) (SM6) (Entered: 12/01/2025) |
| 12/03/2025 | [383](#)<br>(4 pgs) | Notice of Change of Address Filed by Creditor Blake Andros. (Laurin, Paul) (Entered: 12/03/2025) |
| 12/03/2025 | [384](#)<br>(4 pgs) | Notice of Change of Address Filed by Creditor Linda Bruggenkamp. (Laurin, Paul) (Entered: 12/03/2025) |
| 12/04/2025 | [385](#)<br>(1 pg) | Document, Hearing Held - GRANTED IN PART - (RE: related document(s)[352](#) Motion for Protective Order filed by Witness Logan Stone) (SM6) (Entered: 12/08/2025) |
| 12/08/2025 | [386](#)<br>(4 pgs) | Transcript Order Form, regarding Hearing Date 12/04/2025 Filed by Creditor The Investor Creditor Goup. (Laurin, Paul) (Entered: 12/08/2025) |
| 12/08/2025 | [387](#)<br>(8 pgs) | Stipulation By Larry D Simons (TR) and *Debtor and the Investor-Creditor Group and Peter C. Anderson,The United States Trustee, to Extend Deadline to File Complaint Objecting to Debtor's Discharge with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 12/08/2025) |
| 12/08/2025 | [388](#)<br>(8 pgs) | Stipulation By Larry D Simons (TR) and *Debtor and Certain Creditors to Extend the Deadline to Object to Debtor's Claims of Exemptions with* |

| | | |
|---|---|---|
| | | *Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 12/08/2025) |
| 12/09/2025 | 389 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 25-SY-22. RE Hearing Date: 12/04/25, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 310-410-4151.] (RE: related document(s)386 Transcript Order Form (Public Request) filed by Creditor The Investor Creditor Goup) (SM6) (Entered: 12/10/2025) |
| 12/10/2025 | 390 (2 pgs) | Order Granting in part, Denying in part Logan Stone's Motion for Protective Order Re: Order for Examination Under Rule 2004 (BNC-PDF) (Related Doc # 352 ) Signed on 12/10/2025 (SM6) (Entered: 12/10/2025) |
| 12/10/2025 | 391 (2 pgs) | Order Approving Stipulation Between Trustee, Debtor and The United States Trustee to Extend Deadline to File Complaint Objecting to Debtor's Discharge (BNC-PDF) The deadline is extended from December 19, 2025 to February 17, 2026. (Related Doc # 387 ) Signed on 12/10/2025 (SM6) (Entered: 12/10/2025) |
| 12/10/2025 | 392 (2 pgs) | Order Approving Second Stipulation Between Trustee, Debtor, and Certain Creditors to Extend the Deadline to Object to Debtor's Claim of Exemptions (BNC-PDF) (Related Doc # 388 ) Signed on 12/10/2025 (SM6) (Entered: 12/10/2025) |
| 12/10/2025 | 393 (5 pgs) | Voluntary Dismissal of Motion --*The Investor-Creditor Group's Notice of Withdrawal of Notice of Motion and Motion for Rule 2004 Examination of Anna Stone; Memorandum of Points and Authorities; Declaration of Lyric D. Menges in Support Thereof* Filed by Creditor The Investor Creditor Goup (RE: related document(s)378 Motion for 2004 Examination *of Anna Stone, Memorandum of Points and Authorities, Declaration of Lyric D. Menges, and Exhibit A In Support Thereof*). (Laurin, Paul) (Entered: 12/10/2025) |
| 12/12/2025 | 394 (4 pgs) | Statement *Report of Sale (Juan Garcia)* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 12/12/2025) |
| 12/12/2025 | 395 (4 pgs) | Statement *Report of sale (Castro)* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 12/12/2025) |
| 12/12/2025 | 396 (4 pgs) | Statement *Report of Sale (Williams)* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 12/12/2025) |
| 12/12/2025 | 397 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)390 Order on Motion for Protective Order (BNC-PDF)) No. of Notices: 1. Notice Date 12/12/2025. (Admin.) (Entered: 12/12/2025) |
| 12/12/2025 | 398 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)391 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/12/2025. (Admin.) (Entered: 12/12/2025) |

| | | |
|---|---|---|
| 12/12/2025 | **399**<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)392 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/12/2025. (Admin.) (Entered: 12/12/2025) |
| 12/16/2025 | **400**<br>(7 pgs) | Notice of Appeal and Statement of Election to Bankruptcy Appellate Panel.(Official Form 417A) *with proof of service*. Fee Amount $298 Filed by Witness Logan Stone (RE: related document(s)390 Order on Motion for Protective Order (BNC-PDF)). Appellant Designation due by 12/30/2025. (Schennum, Vicki) (Entered: 12/16/2025) |
| 12/16/2025 | | Receipt of Notice of Appeal and Statement of Election (Official Form 417A)( 6-25-bk-12353-SY) [appeal,ntcaplel] ( 298.00) Filing Fee. Receipt number A59423040. Fee amount 298.00. (re: Doc# 400) (U.S. Treasury) (Entered: 12/16/2025) |
| 12/17/2025 | **401**<br>(21 pgs) | Notice of referral of appeal to BAP with certificate of mailing (RE: related document(s)400 Notice of Appeal and Statement of Election (Official Form 417A) filed by Witness Logan Stone) (CJ) (Entered: 12/17/2025) |
| 12/17/2025 | **402**<br>(2 pgs) | Opening Letter RE: Appeal from BAP CC-25-1243 (Originally filed at BAP in case CC-25-1243 filed 12/17/2025. Appellant Logan Stone's opening brief due 02/02/2026.) (RE: related document(s) 400 Notice of Appeal and Statement of Election (Official Form 417A) filed by Witness Logan Stone) (CJ) (Entered: 12/17/2025) |
| 12/18/2025 | **403**<br>(1 pg) | Transcript Order Form related to an Appeal, regarding Hearing Date 12/04/25 Filed by Witness Logan Stone (RE: related document(s)352 Motion for Protective Order *Re: Order for Examination Pursuant to Bankruptcy Rule 2004; Memorandum of Points and Authorities and Declarations of Logan Stone and Michael G. Spector in support thereof with attached proof of service*). (Spector, Michael) WARNING: See docket entry no. 406 for corrective action. No action taken, transcript already ordered. See docket entry #389. Modified on 12/19/2025 (SM6). (Entered: 12/18/2025) |
| 12/18/2025 | **404**<br>(104 pgs; 2 docs) | Motion to Consolidate Lead Case 6:25-bk-12353 with 6:25-bk-12346 6:25-bk-12344 Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 12/18/2025) |
| 12/18/2025 | **405**<br>(12 pgs) | Request for judicial notice *in Support of The Investor-Creditor Group's Motion for Substantive Consolidation* Filed by Creditor The Investor Creditor Goup (RE: related document(s)404 Motion to Consolidate Lead Case 6:25-bk-12353 with 6:25-bk-12346 6:25-bk-12344). (Laurin, Paul) (Entered: 12/18/2025) |
| 12/19/2025 | 406 | Notice to Filer of Error and/or Deficient Document **Other - THIS TRANSCRIPT HAS ALREADY BEEN ORDERED FROM BRIGGS REPORTING AND THEY HAVE ALL THE INFORMATION. PLEASE SEE DOCKET ENTRY #389 AND CONTACT BRIGGS FOR THE TRANSCRIPT.** (RE: related document(s)403 Transcript Order Form (Public Request) filed by Witness Logan Stone) (SM6) (Entered: 12/19/2025) |
| 12/19/2025 | 407 | Hearing Set (RE: related document(s)404 Motion to Consolidate filed by Creditor The Investor Creditor Goup) The Hearing date is set for |

CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| | | 1/8/2026 at 09:30 AM at Crtrm 302, 3420 Twelfth St., Riverside, CA 92501. The case judge is Scott H. Yun (SM6) (Entered: 12/19/2025) |
|---|---|---|
| 12/19/2025 | 408 (10 pgs) | Stipulation By Carsten Andersen and *Debtor To Extend The Deadline To File Complaints Objecting To The Dischargeability Of Debts Under 11 U.S.C. § 523 Or To Debtor's Discharge Under 11 U.S.C. § 727* Filed by Creditor Carsten Andersen (Rougeau, Gregory) (Entered: 12/19/2025) |
| 12/19/2025 | 409 | Transcript regarding Hearing Held 12/04/25 RE: DEBTOR'S MOTION FOR PROTECTIVE ORDER RE: ORDER FOR EXAMINATION PURSUANT TO BANKRUPTCY RULE 2004. Remote electronic access to the transcript is restricted until 03/19/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 12/26/2025. Redaction Request Due By 1/9/2026. Redacted Transcript Submission Due By 1/20/2026. Transcript access will be restricted through 03/19/2026. (Steinhauer, Holly) (Entered: 12/19/2025) |
| 12/19/2025 | 410 | Notice of transcripts *with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)400 Notice of Appeal and Statement of Election (Official Form 417A)). (Spector, Michael) WARNING: See docket entry no# 413 for corrective action. Modified on 12/22/2025 (SH). (Entered: 12/19/2025) |
| 12/19/2025 | 411 (5 pgs) | Appellant Designation of Contents For Inclusion in Record On Appeal , Statement of Issues on Appeal *with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)400 Notice of Appeal and Statement of Election (Official Form 417A)). Appellee designation due by 01/2/2026. Transmission of Designation Due by 01/20/2026. (Spector, Michael) (Entered: 12/19/2025) |
| 12/19/2025 | 412 (5 pgs) | Monthly Operating Report. Operating Report Number: 7. For the Month Ending November 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 12/19/2025) |
| 12/22/2025 | 413 | Notice to Filer of Error and/or Deficient Document **Document filed without electronic /s/ or holographic signature. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE PROPER SIGNATURES. Incorrect/incomplete/unreadable PDF was attached to the docket entry. The PDF is interactive and needs to be in Flatten Format. Please review the courts website for instructions on PDF requirements. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT WITH THE CORRECT PDF IMMEDIATELY.** (RE: related document(s)410 Notice of transcripts filed by Witness Logan Stone) (SH) (Entered: 12/22/2025) |
| 12/22/2025 | 414 (6 pgs) | Stipulation By Larry D Simons (TR) and *Investor-Creditor Group to Continue Hearing on Motion for Substantive Consolidation and Extend Related Deadlines with Proof of Services* Filed by Trustee Larry D Simons (TR) (Hasselberger, Sarah) (Entered: 12/22/2025) |

EXHIBIT 2, PAGE 65

| | | |
|---|---|---|
| 12/23/2025 | 415<br>(2 pgs) | Order approving stipulation between Trustee and Investor Creditor Group to continue hearing on motion for substantive consolidation and extend related deadlines. Continued to 1/29/26 at 9:3. a. m. Re: (BNC-PDF) (Related Doc # 414 ) Signed on 12/23/2025 (YG) (Entered: 12/23/2025) |
| 12/23/2025 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 404 MOTION TO CONSOLIDATE filed by The Investor Creditor Goup) Hearing to be held on 01/29/2026 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 404 , (YG) (Entered: 12/23/2025) |
| 12/23/2025 | 416<br>(2 pgs) | Order approving fourth stipulation to extend the deadline to file complaints objecting to the dischargeability of debts to 2/17/26. Re: (BNC-PDF) (Related Doc # 408 ) Signed on 12/23/2025 (YG) (Entered: 12/23/2025) |
| 12/23/2025 | 417<br>(4 pgs) | Notice of transcripts *with attached proof of service* Filed by Witness Logan Stone (RE: related document(s)400 Notice of Appeal and Statement of Election (Official Form 417A)). (Spector, Michael) (Entered: 12/23/2025) |
| 12/25/2025 | 418<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)415 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/25/2025. (Admin.) (Entered: 12/25/2025) |
| 12/25/2025 | 419<br>(5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)416 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 12/25/2025. (Admin.) (Entered: 12/25/2025) |
| 12/30/2025 | 420<br>(4 pgs) | Statement *Report of Sale with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 12/30/2025) |
| 12/30/2025 | 421<br>(64 pgs; 2 docs) | Motion For Contempt --*Motion for Order to Show Cause Regarding Civil Contempt Against Logan Stone and Counsel, Michael Spector; Declaration of Paul J. Laurin in Support Thereof* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 12/30/2025) |
| 12/31/2025 | 422<br>(80 pgs) | Declaration re: --*Supplemental Declaration of Paul J. Laurin in Support of The Investor-Creditor Group's Objection to Trustee's Notice of Intention to Abandon Estate Property Pursuant to 11 U.S.C. Section 554(A) and Local Bankruptcy Rule 6007-1 and Request for a Hearing* Filed by Creditor The Investor Creditor Goup (RE: related document(s)349 Notice of Proposed Abandonment of Property of the Estate). (Laurin, Paul) (Entered: 12/31/2025) |
| 01/02/2026 | 423<br>(31 pgs) | Reply to (related document(s): 349 Notice of Proposed Abandonment of Property of the Estate filed by Trustee Larry D Simons (TR)) *Reply in Support of Notice of Trustee's Intention to Abandon Estate Property Pursuant to 11 U.S.C. Section 554(a) and Local Bankruptcy Rule 6007-1 with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 01/02/2026) |
| 01/05/2026 | 424<br>(5 pgs) | Stipulation By Logan Stone and *the Investor-Creditor Group Extending Time to Respond to Motion for Order to Show Cause Regarding Civil Contempt Against Logan Stone and Counsel Michael G. Spector with* |

| | | |
|---|---|---|
| | | *attached proof of service* Filed by Witness Logan Stone (Spector, Michael) (Entered: 01/05/2026) |
| 01/07/2026 | [425](5 pgs) | Voluntary Dismissal of Motion --*The Investor-Creditor Group's Notice of Withdrawal of Motion for Order to Show Cause Regarding Civil Contempt Against Logan Stone and Counsel, Michael Spector, without Prejudice* Filed by Creditor The Investor Creditor Goup (RE: related document(s)[421](Motion For Contempt --*Motion for Order to Show Cause Regarding Civil Contempt Against Logan Stone and Counsel, Michael Spector; Declaration of Paul J. Laurin in Support Thereof*). (Laurin, Paul) (Entered: 01/07/2026) |
| 01/08/2026 | [426](1 pg) | Request for Recording of Court Proceedings . $34.00 FEE REQUIRED EXEMPTED Filed by U.S. Trustee United States Trustee (RS). (Feuerstein, Abram) (Entered: 01/08/2026) |
| 01/08/2026 | [427](1 pg) | Document, Hearing Held - GRANTED IN PART - (RE: related document(s)[349](Notice of Proposed Abandonment of Property of the Estate filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 01/09/2026) |
| 01/09/2026 | [428](1 pg) | Transcript Order Form, regarding Hearing Date 01/08/2026 Filed by Creditor The Investor Creditor Goup. (Laurin, Paul) (Entered: 01/09/2026) |
| 01/12/2026 | [429](4 pgs) | Statement *Report of Sale (Lopez) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/12/2026) |
| 01/12/2026 | 430 | Transcript Record Transmittal (Court transcript records have been uploaded to FDS). For Order Number: 26-SY-04. RE Hearing Date: 1/08/26, [TRANSCRIPTION SERVICE PROVIDER: Briggs Reporting, Telephone number 310-410-4151.] (RE: related document(s)[428](Transcript Order Form (Public Request) filed by Creditor The Investor Creditor Goup) (SM6) (Entered: 01/12/2026) |
| 01/14/2026 | [431](2 pgs) | Order Rescheduling Hearing (BNC-PDF) The hearing on Creditor's Motion for Substantive Consolidation is rescheduled from January 29, 2026 at 9:30 a.m. in Courtroom 302 to February 5, 2026 at 9:30 a.m. in Courtroom 302 Signed on 1/14/2026 (RE: related document(s)[404](Motion to Consolidate filed by Creditor The Investor Creditor Goup). (SM6) (Entered: 01/14/2026) |
| 01/14/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) [404](MOTION TO CONSOLIDATE filed by The Investor Creditor Goup) Hearing to be held on 02/05/2026 at 09:30 AM 3420 Twelfth Street Courtroom 302 Riverside, CA 92501 for [404](, (SM6) (Entered: 01/14/2026) |
| 01/14/2026 | [432](3 pgs) | Order Granting in Part, Denying in Part Trustee's Notice of Intention to Abandon Estate Property Under 11 U.S.C. Section 554(a) and Local Bankruptcy Rule 6007-1 (BNC-PDF) (Related Doc # [349]( ) Signed on 1/14/2026 (SM6) (Entered: 01/14/2026) |
| 01/16/2026 | [433](25 pgs; 2 docs) | Motion for 2004 Examination --*Notice of Motion and Motion for Rule 2004 Examination of Anna Stone; Memorandum of Points and Authorities; Declarations of Lyric Menges and Paul Laurin in Support* |

| | | |
|---|---|---|
| | | *Thereof* Filed by Creditor The Investor Creditor Goup (Attachments: # 1 Proposed Order) (Laurin, Paul) (Entered: 01/16/2026) |
| 01/16/2026 | 434 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)431 Order (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2026. (Admin.) (Entered: 01/16/2026) |
| 01/16/2026 | 435 (6 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)432 Order on Generic Motion (BNC-PDF)) No. of Notices: 1. Notice Date 01/16/2026. (Admin.) (Entered: 01/16/2026) |
| 01/20/2026 | 436 | Transcript regarding Hearing Held 01/08/26 RE: CHAPTER 7 TRUSTEE'S INTENTION TO ABANDON ESTATE PROPERTY CHAPTER 7 TRUSTEE'S MOTION FOR AN ORDER AUTHORIZING THE TRANSFER OF ACCOUNTS RECEIVABLE AND CLAIMS CONT'D CHAPTER 7 TRUSTEE'S MOTION FOR AN ORDER AUTHORIZING THE TRUSTEE TO CONDUCT A SALE OF PERSONAL PROPERTY OF THE ESTATE FREE AND CLEAR OF LIENS. Remote electronic access to the transcript is restricted until 04/20/2026. The transcript may be viewed at the Bankruptcy Court Clerk's Office on a public terminal **or** purchased through the Transcription Service Provider before the transcript access restriction has ended. [TRANSCRIPTION SERVICE PROVIDER: BRIGGS REPORTING COMPANY, INC., Telephone number 310-410-4151.]. Notice of Intent to Request Redaction Deadline Due By 1/27/2026. Redaction Request Due By 02/10/2026. Redacted Transcript Submission Due By 02/20/2026. Transcript access will be restricted through 04/20/2026. (Steinhauer, Holly) (Entered: 01/20/2026) |
| 01/20/2026 | 437 (9 pgs) | Statement *Auctioned vehicles Report of Sale 1 with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/20/2026) |
| 01/21/2026 | 438 (7 pgs) | Monthly Operating Report. Operating Report Number: 8. For the Month Ending December 2025 Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/21/2026) |
| 01/22/2026 | 439 (5 pgs) | Response to (related document(s): 404 Motion to Consolidate Lead Case 6:25-bk-12353 with 6:25-bk-12346 6:25-bk-12344 filed by Creditor The Investor Creditor Goup) *with Proof of Service* Filed by Trustee Larry D Simons (TR) (Hays, D) WARNING: See docket entry no. 440 for corrective action. Incorrect hearing date listed on PDF. Modified on 1/23/2026 (SM6). (Entered: 01/22/2026) |
| 01/23/2026 | 440 | Notice to Filer of Error and/or Deficient Document **Other - THERE ARE NO HEARINGS ON 1/29/26. THE MATTER HAS BEEN MOVED TO 2/5/26.** (RE: related document(s)439 Response filed by Trustee Larry D Simons (TR)) (SM6) (Entered: 01/23/2026) |
| 01/23/2026 | 441 (3 pgs) | Certificate of readiness of record on appeal to BAP. Case Number: CC-25-1243 (RE: related document(s)400 Notice of Appeal and Statement of Election (Official Form 417A) filed by Witness Logan Stone) (CJ) (Entered: 01/23/2026) |
| 01/27/2026 | 442 (4 pgs) | Errata *Notice of Errata re: Chapter 7 Trutee's Response regarding Motion for Substantive Consolidation with Proof of Service* Filed by |

EXHIBIT 2, PAGE 68

| | | Trustee Larry D Simons (TR) (RE: related document(s)439 Response). (Hays, D) (Entered: 01/27/2026) |
|---|---|---|
| 01/28/2026 | 443 (5 pgs) | Disclosure of Compensation of Attorney for Debtor (Official Form 2030) *with attached proof of service* Filed by Debtor David Robert Stone. (Spector, Michael) (Entered: 01/28/2026) |
| 01/28/2026 | 444 (6 pgs) | Stipulation By Larry D Simons (TR) and *Investor-Creditor Group to Continue Hearing on Motion for Substantive Consolidation and Extend Related Deadlines; with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 01/28/2026) |
| 01/29/2026 | 445 (19 pgs) | Application to Employ West Auctions, Inc. as Auctioneer , in addition to Motion For Sale of Property of the Estate under Section 363(b) - No Fee *memorandum of points and authorities and declarations of Larry D. Simons and Donna Bradshaw in support thereof with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry) WARNING: See docket entry no. 450 for corrective action. Improper signature on declaration. Modified on 1/29/2026 (SM6). (Entered: 01/29/2026) |
| 01/29/2026 | 446 (29 pgs) | Notice of motion/application *with proof of service* Filed by Trustee Larry D Simons (TR) (RE: related document(s)445 Application to Employ West Auctions, Inc. as Auctioneer , in addition to Motion For Sale of Property of the Estate under Section 363(b) - No Fee *memorandum of points and authorities and declarations of Larry D. Simons and Donna Bradshaw in support thereof with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry)). (Simons (TR), Larry) (Entered: 01/29/2026) |
| 01/29/2026 | 447 (5 pgs) | Notice of sale of estate property (LBR 6004-2) Various Vehicles listed on Exhibit A Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/29/2026) |
| 01/29/2026 | 448 (2 pgs) | Order Approving Stipulation Between Trustee and Investor-Creditor Group to Continue Hearing on Motion for Substantive Consolidation and Extend Related Deadlines (BNC-PDF) The hearing is continued from February 5, 2026 at 9:30 a.m. to March 5, 2026 at 9:30 a.m. (Related Doc # 444 ) Signed on 1/29/2026 (SM6) (Entered: 01/29/2026) |
| 01/29/2026 | | Hearing Rescheduled/Continued (Motion) (BK Case - BNC Option) (RE: related document(s) 404 MOTION TO CONSOLIDATE filed by The Investor Creditor Goup) Hearing to be held on 03/05/2026 at 09:30 AM 3420 Twelfth StreetCourtroom 302Riverside, CA 92501 for 404 , (SM6) (Entered: 01/29/2026) |
| 01/29/2026 | 449 (8 pgs) | Stipulation By Larry D Simons (TR) and *debtor, David Robert Stone (Debtor), creditor Janet Simkins, in her individual capacity and as Trustee of the Janet H. Simkins Survivors Trust (in all capacities, Simkins), and creditors Blake Andros, Linda Bruggenkamp, Scott Cunningham, Charles Dimick, Danielle Dimick, Tom Hill, Mike McGrath, John Russi, Marc Sebastian, Jacquie Solomon, Michael Stone, Catherine Thomas, and Alan Thomas (collectively, Investor Creditor Group) represented by counsel Barnes & Thornburg, LLP to Extend the Deadline to Object to Debtor's Claims of Exemptions with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 01/29/2026) |

EXHIBIT 2, PAGE 69

| | | |
|---|---|---|
| 01/29/2026 | 450 | Notice to Filer of Error and/or Deficient Document **Document filed without holographic signature of Donna Bradshaw. THE FILER IS INSTRUCTED TO RE-FILE THE DECLARATION WITH THE PROPER PEN AND INK HOLOGRAPHIC SIGNATURE. SEE LBR 9011-1.** (RE: related document(s)445 Application to Employ filed by Trustee Larry D Simons (TR), Motion to Sale of Property of the Estate under Section 363(b) - No Fee) (SM6) (Entered: 01/29/2026) |
| 01/29/2026 | 451 (9 pgs) | Stipulation By Larry D Simons (TR) and *debtor, David Robert Stone dba Cornerstone Financial Services, Blake Andros, Linda Bruggenkamp, Scott Cunningham, Charles Dimick, Danielle Dimick, Tom Hill, Mike McGrath, John Russi, Marc Sebastian, Jacquie Solomon, Michael Stone, Catherine Thomas, and Alan Thomas, and Peter C. Anderson, the United States Trustee for Region 16 to Extend Deadline to File Complaint Objecting to Debtor's Discharge with Proof of Service* Filed by Trustee Larry D Simons (TR) (Rais, Laila) (Entered: 01/29/2026) |
| 01/30/2026 | 452 (2 pgs) | Order Approving Third Stipulation Between Trustee, Debtor and Certain Creditors to Extend the Deadline to Object to Debtor's Claim of Exemptions (BNC-PDF) (Related Doc # 449 ) Signed on 1/30/2026 (SM6) (Entered: 01/30/2026) |
| 01/30/2026 | 453 (2 pgs) | Order Approving Stipulation Between Trustee, Debtor and the United States Trustee to Extend Deadline to File Complaint Objecting to Debtor's Discharge (BNC-PDF) The deadline is extended from February 17, 2026 through and including April 17, 2026. (Related Doc # 451 ) Signed on 1/30/2026 (SM6) (Entered: 01/30/2026) |
| 01/30/2026 | 454 (4 pgs) | Statement *Report of Sale (Minor) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/30/2026) |
| 01/30/2026 | 455 (4 pgs) | Original Holographic signature page Motion for Order Approving Chapter 7 Trustee's Application to Employ West Auctions as Auctioneer and Motion for Order Authorizing Sale of Personal Property of the Estate *[document 445] with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 01/30/2026) |
| 01/30/2026 | 456 (12 pgs) | Notice of motion/application *Amended Notice with limited service list per court order* Filed by Trustee Larry D Simons (TR) (RE: related document(s)445 Application to Employ West Auctions, Inc. as Auctioneer , in addition to Motion For Sale of Property of the Estate under Section 363(b) - No Fee *memorandum of points and authorities and declarations of Larry D. Simons and Donna Bradshaw in support thereof with proof of service* Filed by Trustee Larry D Simons (TR) (Simons (TR), Larry) WARNING: See docket entry no. 450 for corrective action. Improper signature on declaration. Modified on 1/29/2026 (SM6).). (Simons (TR), Larry) (Entered: 01/30/2026) |
| 01/31/2026 | 457 (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)448 ORDER to continue/reschedule hearing (BNC-PDF)) No. of Notices: 1. Notice Date 01/31/2026. (Admin.) (Entered: 01/31/2026) |

**EXHIBIT 2, PAGE 70**

| | | |
|---|---|---|
| 02/01/2026 | [458](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)452 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/01/2026. (Admin.) (Entered: 02/01/2026) |
| 02/01/2026 | [459](#) (5 pgs) | BNC Certificate of Notice - PDF Document. (RE: related document(s)453 Order on Motion to Extend Time (Generic) (BNC-PDF)) No. of Notices: 1. Notice Date 02/01/2026. (Admin.) (Entered: 02/01/2026) |
| 02/03/2026 | [460](#) (1 pg) | Request for courtesy Notice of Electronic Filing (NEF) Filed by Laurin, Paul. (Laurin, Paul) (Entered: 02/03/2026) |
| 02/05/2026 | [461](#) (4 pgs) | Substitution of attorney Filed by Creditor Linda Bruggenkamp. (Menges, Lyric) WARNING: See docket entry no. 464 for corrective action. No action taken, motion required. Modified on 2/6/2026 (SM6). (Entered: 02/05/2026) |
| 02/05/2026 | [462](#) (4 pgs) | Statement *Report of Sale (Vega) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 02/05/2026) |
| 02/05/2026 | [463](#) (4 pgs) | Statement *Report of Sale (Marshall) with proof of service* Filed by Trustee Larry D Simons (TR). (Simons (TR), Larry) (Entered: 02/05/2026) |
| 02/06/2026 | 464 | Notice to Filer of Error and/or Deficient Document **Other - PLEASE SEE LBR 2091-1, A MOTION IS REQUIRED.** (RE: related document(s)461 Substitution of attorney filed by Creditor Linda Bruggenkamp) (SM6) (Entered: 02/06/2026) |
| 02/10/2026 | [465](#) (12 pgs; 2 docs) | Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) Filed by Debtor David Robert Stone. (Attachments: # 1 Proposed Order on Motion to Withdraw as Counsel) (Menges, Lyric) WARNING: See docket entry no. 466 for corrective action. Incorrect event code used. Modified on 2/10/2026 (SM6). (Entered: 02/10/2026) |
| 02/10/2026 | 466 | Notice to Filer of Error and/or Deficient Document **Incorrect docket event was used to file this document. THE FILER IS INSTRUCTED TO RE-FILE THE DOCUMENT USING THE CORRECT DOCKET EVENT. AN ORDER CANNOT BE ENTERED WHEN A "MOTION" IS NOT FILED. ALSO, THE SELECTED NOTICE EVENT CODE HAS A CORRESPONDING FORM SHOULD IT BE USED. THE CORRECT EVENT TO FILE THE DOCUMENT IS BK > MOTIONS/APPLICATIONS > WITHDRAW AS ATTORNEY (MOTION).** (RE: related document(s)465 Notice of Motion For Order Without a Hearing (LBR 9013-1(p) or (q)) filed by Debtor David Robert Stone) (SM6) (Entered: 02/10/2026) |

---

| PACER Service Center |
|---|
| Transaction Receipt |

CM/ECF - U.S. Bankruptcy Court (NG 1.8.3 - LIVE)

| 02/10/2026 11:31:05 | | | |
|---|---|---|---|
| **PACER Login:** | atty272406 | **Client Code:** | 9999-001 |
| **Description:** | Docket Report | **Search Criteria:** | 6:25-bk-12353-SY Fil or Ent: filed From: 11/12/2021 To: 2/10/2026 Doc From: 0 Doc To: 99999999 Term: included Format: html Page counts for documents: included |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |

EXHIBIT 2, PAGE 72

| Attorney or Party Name, Address, Telephone & FAX Nos.,State Bar No. & Email Address | FOR COURT USE ONLY |
|---|---|
| Michael G. Spector<br>2122 N. Broadway<br>Santa Ana, CA 92706<br>714-835-3130 Fax: 714-558-7435<br>145035 CA<br>mgspector@aol.com | |

☐ *Individual appearing without attorney*
☑ *Attorney for Debtor*

**UNITED STATES BANKRUPTCY COURT**
**CENTRAL DISTRICT OF CALIFORNIA**

In re:

David Robert Stone

CASE NO.: 6:25-bk-12353 SY

CHAPTER: 7

**SUMMARY OF AMENDED SCHEDULES,**
**MASTER MAILING LIST,**
**AND/OR STATEMENTS**
**[LBR 1007-1(c)]**

Debtor(s)

A filing fee is required to amend Schedules D, or E/F (see Abbreviated Fee Schedule on the Court's website www.cacb.uscourts.gov). A supplemental master mailing list (do not repeat any creditors on the original) is also required as an attachment if creditors are being added to the Schedule D or E/F. Are one or more creditors being added? ☐ Yes ☐ No

The following schedules, master mailing list or statements (check all that apply) are being amended:

☑ Schedule A/B        ☑ Schedule C        ☐ Schedule D        ☐ Schedule E/F        ☐ Schedule G

☐ Schedule H        ☐ Schedule I        ☐ Schedule J        ☐ Schedule J-2        ☑ Statement of Financial Affairs

☐ Statement About Your Social Security Number(s)        ☐ Statement of Intentions        ☐ Master Mailing List

☐ Other (*specify*) _____

I/we declare under penalty of perjury under the laws of the United States that the amended schedules, master mailing list, and/or statements are true and correct.

Date:    June 4, 2025

_David Robert Stone_ (signature)
**David Robert Stone**
Debtor 1 Signature

_____
Debtor 2 (Joint Debtor) Signature (if applicable)

**NOTE:** It is the responsibility of the Debtor, or the Debtor's attorney, to serve copies of all amendments on all creditors listed in this Summary of Amended Schedules, Master Mailing List, and/or Statements, and to complete and file the attached Proof of Service of Document.

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.

December 2015                    Page 1                    F 1007-1.1.AMENDED.SUMMARY

EXHIBIT 3, PAGE 73

**Fill in this information to identify your case and this filing:**

| | |
|---|---|
| Debtor 1 | **David Robert Stone** |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse, if filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number | **6:25-bk-12353 SY** |

■ Check if this is an amended filing

## Official Form 106A/B
## Schedule A/B: Property
12/15

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:** Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

☐ No. Go to Part 2.

■ Yes. Where is the property?

| | | |
|---|---|---|
| 1.1 | | |

**170 Greenwood Ave**
Street address, if available, or other description

| | | |
|---|---|---|
| **San Rafael** | **CA** | **94901-0000** |
| City | State | ZIP Code |

**Marin**
County

**What is the property?** Check all that apply

■ Single-family home
☐ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other _____

**Who has an interest in the property?** Check one

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| **$4,000,000.00** | **$4,000,000.00** |

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

**100%**

☐ Check if this is community property (see instructions)

EXHIBIT 3, PAGE 74

Debtor 1    **David Robert Stone**    Case number *(if known)*    **6:25-bk-12353 SY**

**If you own or have more than one, list here:**

**1.2**

**49841 Canyon View Drive**
Street address, if available, or other description

**What is the property?** Check all that apply

- ☑ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

**Palm Desert    CA    92260-0000**
City    State    ZIP Code

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

Current value of the entire property?    Current value of the portion you own?
**$5,000,000.00**    **$5,000,000.00**

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.
**100%**

**Who has an interest in the property?** Check one

**Riverside**
County

- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ Check if this is community property (see instructions)

Other information you wish to add about this item, such as local property identification number:

---

**If you own or have more than one, list here:**

**1.3**

**4310 Redwood Highway**
**Ste 100 and 200**
Street address, if available, or other description

**What is the property?** Check all that apply

- ☐ Single-family home
- ☐ Duplex or multi-unit building
- ☐ Condominium or cooperative

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

**San Rafael    CA    94903-0000**
City    State    ZIP Code

- ☐ Manufactured or mobile home
- ☐ Land
- ☐ Investment property
- ☐ Timeshare
- ☐ Other _____

Current value of the entire property?    Current value of the portion you own?
**$2,000,000.00**    **$2,000,000.00**

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.
**100%**

**Who has an interest in the property?** Check one

**Marin**
County

- ☑ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another

☐ Check if this is community property (see instructions)

Other information you wish to add about this item, such as local property identification number:

**Commercial condo**

---

2.  Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here.................................................=>

**$11,000,000.00**

**Part 2:    Describe Your Vehicles**

Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not? Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

EXHIBIT 3, PAGE 75

Debtor 1    **David Robert Stone**                                    Case number *(if known)*    **6:25-bk-12353 SY**

**3.  Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☒ Yes

| 3.1 | Make: | **Bentley** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
|---|---|---|---|---|

**3.1**
Make: **Bentley**
Model: **V8 Mulliner**
Year: **2022**
Approximate mileage: _____
Other information:
**Lease**
**Palm Desert**

Who has an interest in the property? Check one
☒ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?    **$0.00**
Current value of the portion you own?    **$0.00**

---

**3.2**
Make: **Ford**
Model: **Pickup**
Year: **1993**
Approximate mileage: _____
Other information:
**Located in San Rafael**

Who has an interest in the property? Check one
☒ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?    **$2,500.00**
Current value of the portion you own?    **$2,500.00**

---

**3.3**
Make: **Harley Davidson**
Model: _____
Year: **1996**
Approximate mileage: _____
Other information:
**Located in San Rafael**

Who has an interest in the property? Check one
☒ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?    **$1,000.00**
Current value of the portion you own?    **$1,000.00**

---

**3.4**
Make: **Harley Davidson**
Model: **Exotic**
Year: **2003**
Approximate mileage: _____
Other information:
**Located in Palm Desert**

Who has an interest in the property? Check one
☒ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?    **$4,000.00**
Current value of the portion you own?    **$4,000.00**

---

**3.5**
Make: **Chevrolet**
Model: **C4500**
Year: **2004**
Approximate mileage: _____
Other information:
**Located in San Rafael**

Who has an interest in the property? Check one
☒ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property?    **$10,000.00**
Current value of the portion you own?    **$10,000.00**

---

EXHIBIT 3, PAGE 76

Debtor 1    **David Robert Stone**                          Case number (if known)   **6:25-bk-12353 SY**

---

| 3.6 | Make: | **Ford** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on Schedule D: Creditors Who Have Claims Secured by Property. |
|---|---|---|---|---|
| | Model: | **F550 Armored Vehicle** | ■ Debtor 1 only | |
| | Year: | **2006** | ☐ Debtor 2 only | |
| | Approximate mileage: | | ☐ Debtor 1 and Debtor 2 only | Current value of the entire property? / Current value of the portion you own? |
| | Other information: | | ☐ At least one of the debtors and another | |
| | **Located in Palm Desert** | | ☐ Check if this is community property (see instructions) | $150,000.00 / $150,000.00 |

---

| 3.7 | Make: | **Range Rover** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on Schedule D: Creditors Who Have Claims Secured by Property. |
|---|---|---|---|---|
| | Model: | | ■ Debtor 1 only | |
| | Year: | **2014** | ☐ Debtor 2 only | |
| | Approximate mileage: | | ☐ Debtor 1 and Debtor 2 only | Current value of the entire property? / Current value of the portion you own? |
| | Other information: | | ☐ At least one of the debtors and another | |
| | **Located in San Rafael** | | ☐ Check if this is community property (see instructions) | $8,500.00 / $8,500.00 |

---

**4. Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
*Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☐ No
■ Yes

| 4.1 | Make: | **Luxe** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on Schedule D: Creditors Who Have Claims Secured by Property. |
|---|---|---|---|---|
| | Model: | **Golfcart** | ■ Debtor 1 only | |
| | Year: | **2013** | ☐ Debtor 2 only | Current value of the entire property? / Current value of the portion you own? |
| | Other information: | | ☐ Debtor 1 and Debtor 2 only | |
| | | | ☐ At least one of the debtors and another | |
| | **Located in Palm Desert** | | ☐ Check if this is community property (see instructions) | $5,000.00 / $5,000.00 |

| 4.2 | Make: | **Haulmark** | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on Schedule D: Creditors Who Have Claims Secured by Property. |
|---|---|---|---|---|
| | Model: | **Trailer** | ■ Debtor 1 only | |
| | Year: | **2014** | ☐ Debtor 2 only | Current value of the entire property? / Current value of the portion you own? |
| | Other information: | | ☐ Debtor 1 and Debtor 2 only | |
| | | | ☐ At least one of the debtors and another | |
| | **Located in Palm Desert** | | ☐ Check if this is community property (see instructions) | $4,000.00 / $4,000.00 |

| 4.3 | Make: | | Who has an interest in the property? Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on Schedule D: Creditors Who Have Claims Secured by Property. |
|---|---|---|---|---|
| | Model: | **Golfcart** | ■ Debtor 1 only | |
| | Year: | | ☐ Debtor 2 only | Current value of the entire property? / Current value of the portion you own? |
| | Other information: | | ☐ Debtor 1 and Debtor 2 only | |
| | | | ☐ At least one of the debtors and another | |
| | **Palm Desert** | | ☐ Check if this is community property (see instructions) | $5,000.00 / $5,000.00 |

---

5   Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here..........................................................=>   **$190,000.00**

---

**Part 3:   Describe Your Personal and  Household Items**

Do you own or have any legal or equitable interest in any of the following items?

Current value of the portion you own?
Do not deduct secured claims or exemptions.

Official Form 106A/B                         Schedule A/B: Property                                      page 4

EXHIBIT 3, PAGE 77

Debtor 1    __David Robert Stone_____    Case number *(if known)*    __6:25-bk-12353 SY__

**6. Household goods and furnishings**
*Examples:* Major appliances, furniture, linens, china, kitchenware
☐ No
■ Yes. Describe.....

| | |
|---|---|
| Household furniture, fixtures, refrigerator, freezer, washier and drier and effects San Rafael, California | $10,000.00 |
| Household, Furniture fixtures, patio furniture, washer, drier, refrigerator and freezer and effects Palm Desert | $10,000.00 |
| Piano located at San Rafael | $10,000.00 |

**7. Electronics**
*Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices including cell phones, cameras, media players, games
☐ No
■ Yes. Describe.....

| | |
|---|---|
| 11 TVs in Palm Desert | $1,000.00 |
| 8 TVs in San Rafael | $800.00 |
| Personal computer and printer | $100.00 |

**8. Collectibles of value**
*Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles
☐ No
■ Yes. Describe.....

| | |
|---|---|
| 4 Pinball Machines | Unknown |

**9. Equipment for sports and hobbies**
*Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools; musical instruments
☐ No
■ Yes. Describe.....

| | |
|---|---|
| 2 Sets of Golf Clubs | $1,000.00 |
| 3 Electric Bikes | $3,000.00 |
| 2 Home Gyms | $2,000.00 |

**10. Firearms**
*Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
☐ No
■ Yes. Describe.....

| | |
|---|---|
| Apprx 20,000 rounds of old ammunition in storage at 10355 Mogul Rd, Reno, NV | $4,000.00 |

EXHIBIT 3, PAGE 78

Debtor 1    **David Robert Stone**                                  Case number *(if known)*    **6:25-bk-12353 SY**

| | |
|---|---|
| **10-15 long guns, 20,000 rounds of old ammunition, 3 safes and light protective equipment**<br>**Havasu Sel Storage 4622 N. London Bridge Rd.**<br>**Lake Havasu City, AZ** | $11,000.00 |
| **Small number of long gun and hand guns, law enforcement protective gear and appx 30,000 rounds of ammunition used in law enforcement activities as a reserve sheriff**<br>**San Rafael, California** | $6,000.00 |
| **8-10 long guns, assortment of hand guns and appx. 40,000 rounds of ammunition**<br>**Canyon Vies Drive** | $10,000.00 |

**11. Clothes**
   *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
   ☐ No
   ■ Yes. Describe.....

| | |
|---|---|
| **Clothing** | $1,500.00 |

**12. Jewelry**
   *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
   ☐ No
   ■ Yes. Describe.....

| | |
|---|---|
| **Rolex Presidentials**<br>**(20 years old)** | Unknown |
| **H Stern watch** | $500.00 |
| **Wedding Band** | $1,000.00 |

**13. Non-farm animals**
   *Examples:* Dogs, cats, birds, horses
   ☐ No
   ■ Yes. Describe.....

| | |
|---|---|
| **Outdoor Furniture**<br>**San Rafael** | $2,000.00 |

**14. Any other personal and household items you did not already list, including any health aids you did not list**
   ☐ No
   ■ Yes. Give specific information.....

| | |
|---|---|
| **Barbecue**<br>**San Rafael** | $1,000.00 |
| **Outdoor Funiture**<br>**Palm Desert** | $2,000.00 |

Official Form 106A/B                     Schedule A/B: Property                                      page 6

EXHIBIT 3, PAGE 79

| Debtor 1 | David Robert Stone | Case number *(if known)* | 6:25-bk-12353 SY |
|---|---|---|---|

15. Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached
for Part 3. Write that number here .................................................................................

**$76,900.00**

**Part 4:   Describe Your Financial Assets**

Do you own or have any legal or equitable interest in any of the following?

**Current value of the portion you own?**
Do not deduct secured claims or exemptions.

**16. Cash**
*Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition

☐ No
■ Yes.................................................................................................................

Cash            $1,000.00

**17. Deposits of money**
*Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.

☐ No
■ Yes........................

| | | Institution name: | |
|---|---|---|---|
| 17.1. | Business Checking | Bank of America<br>PO Box 25118<br>Tampa, FL 33622-5118<br>Acct 7496<br>Cornerstone Financial Services | $8,500.00 |
| 17.2. | Business Checking | Bank of America<br>PO Box 25118<br>Tampa, FL 33622-5118<br>Acct 6718<br>David Stone DBA Cornerstone Financial<br>Services | $292.00 |
| 17.3. | Personal Checking | Bank of America<br>PO Box 25118<br>Tampa, FL 33622-3115<br>Acct 4953<br>David Stone | $65,161.00 |
| 17.4. | Commercial Checking | Wells Fargo<br>PO Box 6995<br>Portland, OR 97228-6995<br>Acct 1817 | $14,795.00 |
| 17.5. | Business Checking | Wells Fargo<br>PO Box 6995<br>Portland, OR 97228-6995<br>Acct 5133 | $4,053.00 |
| 17.6. | Business Checking | Westamerica<br>Westamerica<br>7333 Redwood Blvd<br>Novato, CA 94948<br>Acct 5991<br>David Stone Living Trust DBA Cornerstone<br>Financial Services | $9,284.00 |

EXHIBIT 3, PAGE 80

Debtor 1   **David Robert Stone** _____   Case number *(if known)*   **6:25-bk-12353 SY**

| | | | |
|---|---|---|---|
| 17.7. | **Business Checking** | **Westamerica**<br>**Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 9731**<br>**David Stone Living Trust DBA Cornerstone**<br>**Financial Services** | **$4,117.00** |
| 17.8. | **Personal Checking** | **Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust** | **$8,200.00** |

**18. Bonds, mutual funds, or publicly traded stocks**
   *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
   ■ No
   ☐ Yes................   Institution or issuer name:

**19. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
   ☐ No
   ■ Yes.  Give specific information about them...................
   Name of entity:                                    % of ownership:

| | | |
|---|---|---|
| **Stoneway Capital** | **100** % | **$0.00** |
| **Stone Motor Company LLC**<br><br>**(The Debtor asserts ownership in the following vehicles although title is ostensibly in the name of Stone Motors:**<br>**1. 2016 Ford Shelby; 2013 Rolls Royce Ghost; 3 2022 Chevrolet Corvette: 4) 2014 Range Rover Sport; and 5) 2011 Harley Davidson).** | **100** % | **Unknown** |
| **Calzona Truck Sales** | **100** % | **$0.00** |
| **Cornerstone Financial Services**<br>**(sole proprietorship)**<br><br>**All assets listed herein** | **100** % | **$0.00** |

**20. Government and corporate bonds and other negotiable and non-negotiable instruments**
   *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
   *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
   ■ No
   ☐ Yes. Give specific information about them
   Issuer name:

**21. Retirement or pension accounts**
   *Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
   ☐ No
   ■ Yes. List each account separately.
   Type of account:          Institution name:

| | | |
|---|---|---|
| **IRA** | **Charles Schwab**<br>**Acct 5887** | **$750,000.00** |

Official Form 106A/B                    Schedule A/B: Property                    page 8

EXHIBIT 3, PAGE 81

| Debtor 1 | **David Robert Stone** | | Case number (*if known*)    **6:25-bk-12353 SY** |
|---|---|---|---|

**22. Security deposits and prepayments**
  Your share of all unused deposits you have made so that you may continue service or use from a company
  *Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
  ■ No
  ☐ Yes. ...................                              Institution name or individual:

**23. Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
  ■ No
  ☐ Yes.............       Issuer name and description.

**24. Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
  26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
  ■ No
  ☐ Yes.............       Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

**25. Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
  ☐ No
  ■ Yes.  Give specific information about them...

| David R. Stone Living Trust (Life Insurance policies and titles to real estate) | $0.00 |
|---|---|

**26. Patents, copyrights, trademarks, trade secrets, and other intellectual property**
  *Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
  ■ No
  ☐ Yes.  Give specific information about them...

**27. Licenses, franchises, and other general intangibles**
  *Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses
  ■ No
  ☐ Yes.  Give specific information about them...

**Money or property owed to you?**                                                        Current value of the
                                                                                          portion you own?
                                                                                          Do not deduct secured
                                                                                          claims or exemptions.

**28. Tax refunds owed to you**
  ☐ No
  ■ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

| $35,000 credit balance toward 2024 taxes | Overpayment | $35,000.00 |
|---|---|---|

**29. Family support**
  *Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement
  ■ No
  ☐ Yes. Give specific information......

**30. Other amounts someone owes you**
  *Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security
           benefits; unpaid loans you made to someone else
  ☐ No
  ■ Yes.  Give specific information..

| Loans to Stoneway Capital Corporation | $245,000.00 |
|---|---|

EXHIBIT 3, PAGE 82

Debtor 1   **David Robert Stone**                                    Case number *(if known)*   **6:25-bk-12353 SY**

| | |
|---|---|
| **Loans to Calzona Truck Sales** | $1,225,000.00 |
| **Loans to Stone Motors $705,000**<br>**Amounts Owed on Vehicles Transferred to Stone Motors**<br>**188900** | $893,900.00 |

**31. Interests in insurance policies**
*Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance
☐ No
■ Yes. Name the insurance company of each policy and list its value.

| Company name: | Beneficiary: | Surrender or refund value: |
|---|---|---|
| **Nassau Re**<br>**Policy 6489**<br>**Term** | **David Stone Living Trust** | $0.00 |
| **Nassau Re**<br>**Policy 9538**<br>**Whole** | **David Stone Living Trust** | $9,100.00 |
| **Nassau Re**<br>**Policy 2483**<br>**Term** | **David Stone Living Trust** | $0.00 |
| **State Farm**<br>**Policy 8969**<br>**Term** | **David Stone Living Trust** | $0.00 |

**32. Any interest in property that is due you from someone who has died**
If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.
■ No
☐ Yes. Give specific information..

**33. Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
*Examples:* Accidents, employment disputes, insurance claims, or rights to sue
■ No
☐ Yes. Describe each claim.........

**34. Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
■ No
☐ Yes. Describe each claim.........

**35. Any financial assets you did not already list**
■ No
☐ Yes. Give specific information..

**36. Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here.................................................................**   | $3,273,402.00 |

**Part 5:**  Describe Any Business-Related Property You Own or Have an Interest in. List any real estate in Part 1.

**37. Do you own or have any legal or equitable interest in any business-related property?**
☐ No. Go to Part 6.

Official Form 106A/B                    Schedule A/B: Property                                    page 10

EXHIBIT 3, PAGE 83

Debtor 1    **David Robert Stone** _____    Case number *(if known)*   **6:25-bk-12353 SY**

■ Yes. Go to line 38.

|  | **Current value of the portion you own?** Do not deduct secured claims or exemptions. |
|---|---|

**38. Accounts receivable or commissions you already earned**

☐ No
■ Yes. Describe.....

| Balance owing to Debtor in leased trucks $10,812,152<br>Balacne owing to Debtor on Residuals $2,980,663<br>(See attached) | $13,792,815.25 |
|---|---|

**39. Office equipment, furnishings, and supplies**

*Examples:* Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones, desks, chairs, electronic devices

☐ No
■ Yes. Describe.....

| See attachment | $0.00 |
|---|---|

**40. Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**

☐ No
■ Yes. Describe.....

| 2 Non-Working Forklifts | $1,000.00 |
|---|---|
| 6 55 Gallon Barrels of fuel | $1,000.00 |

**41. Inventory**

■ No
☐ Yes. Describe.....

**42. Interests in partnerships or joint ventures**

■ No
☐ Yes. Give specific information about them...................
      Name of entity:                              % of ownership:

**43. Customer lists, mailing lists, or other compilations**

■ No.
☐ Do your lists include personally identifiable information (as defined in 11 U.S.C. § 101(41A))?

      ■ No
      ☐ Yes. Describe.....

**44. Any business-related property you did not already list**

■ No
☐ Yes. Give specific information.........

EXHIBIT 3, PAGE 84

Debtor 1    **David Robert Stone**                                   Case number *(if known)*   **6:25-bk-12353 SY**

---

45.  **Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached for Part 5. Write that number here.**...........................................................................................................    **$13,794,815.25**

**Part 6:** Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.
If you own or have an interest in farmland, list it in Part 1.

46.  **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
☑ No. Go to Part 7.
☐ Yes. Go to line 47.

**Part 7:**  Describe All Property You Own or Have an Interest in That You Did Not List Above

53.  **Do you have other property of any kind you did not already list?**
*Examples:* Season tickets, country club membership
☐ No
☑ Yes. Give specific information.........

| | |
|---|---|
| Meadow Club membership | $30,000.00 |
| Plantation Golf Club | $0.00 |
| 150 Bottle of Wine at San Rafael<br>60 Bottles of Wine in Palm Desert | $7,000.00 |

54.  **Add the dollar value of all of your entries from Part 7. Write that number here** ....................................   **$37,000.00**

**Part 8:**  List the Totals of Each Part of this Form

| | | |
|---|---|---|
| 55.  **Part 1: Total real estate, line 2** ............................................................................................ | | **$11,000,000.00** |
| 56.  **Part 2: Total vehicles, line 5** | $190,000.00 | |
| 57.  **Part 3: Total personal and household items, line 15** | $76,900.00 | |
| 58.  **Part 4: Total financial assets, line 36** | $3,273,402.00 | |
| 59.  **Part 5: Total business-related property, line 45** | $13,794,815.25 | |
| 60.  **Part 6: Total farm- and fishing-related property, line 52** | $0.00 | |
| 61.  **Part 7: Total other property not listed, line 54** | +   $37,000.00 | |
| 62.  **Total personal property. Add lines 56 through 61**... | $17,372,117.25 | Copy personal property total    $17,372,117.25 |
| 63.  **Total of all property on Schedule A/B. Add line 55 + line 62** | | $28,372,117.25 |

---

EXHIBIT 3, PAGE 85

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6/12/20 | 6/12/25 | Harold G. | Horace | 9510 Fossil Canyon | Humble | TX | 77396- | 2263 | 19,600.00 | 11,475.00 |
| 8/20/20 | 8/20/25 | Eric | Rojas | 1312 Kayford Ave | S El Monte | CA | 91733- | 2324 | 8,934.00 | 12,500.00 |
| 8/21/20 | 8/21/25 | Maria Del Carmen | Valdovinos Fuentes | 9500 Vanalden Ave | Northridge | CA | 91324- | 2327 | 38,700.00 | 13,562.50 |
| 12/16/20 | 12/16/25 | Robert D. | Marshall | 913 Glenn Heather Ct | Dacono | CO | 80514- | 2438 | 15,080.00 | 15,500.00 |
| 12/16/20 | 8/21/25 | Jose W. | Figueroa Perez | 19039 Elaine Ave | Artesia | CA | 90701- | 2440 | 11,186.00 | 11,375.00 |
| 12/17/20 | 12/17/25 | Luis A. | Vega Jr. | 9403 Meadow Falls Dr | Bakersfield | CA | 93311- | 2442 | 20,682.00 | 20,000.00 |
| 1/15/21 | 1/15/26 | Edgar M. | Acosta Villarreal | 51702 La Ponderosa Dr. | Coachella | CA | 92236- | 2462 | 21,980.00 | 19,950.00 |
| 3/9/21 | 7/9/25 | Francsico | Cerda Garza | 1017 Ridgeland Ave | McAllen | TX | 78503- | 2497 | 2,600.00 | 10,725.00 |
| 3/31/21 | 11/30/24 | Juan | Martinez | | | | | 2512 | 7,781.00 | 11,125.00 |
| 4/5/21 | 1/20/26 | Luis F. | Salazar Bobadilla | 8760 W Hammer Ln | Las Vegas | NV | 89149- | 2517 | 20,878.00 | 16,475.00 |
| 4/26/21 | 4/26/26 | Abraham | Guzman Martinez | 1268 Trask Dr | Holiister | CA | 95023- | 2530 | 35,700.00 | 22,500.00 |
| 4/27/21 | 6/27/25 | Julio R. | Gonzalez | 1766 Rio Drive | Eagle Pass | TX | 78852- | 2531 | 9,992.00 | 21,250.00 |
| 5/14/21 | 1/14/26 | Tae H. | Lee | 1033 S Bronson Ave | Los Angeles | CA | 90019- | 2539 | 18,980.00 | 17,975.00 |
| 5/19/21 | 5/19/24 | Mara | Figuerora | | | | | 2544 | 3,534.00 | 10,750.00 |
| 5/24/21 | 7/24/25 | Josue M. | Jimenez Caballero | 2150 21st Ave | San Francisco | CA | 94116- | 2545 | 5,192.00 | 10,750.00 |
| 6/7/21 | 12/7/25 | Juan | Garcia Garcia | 8180 11th Ave | Hesperia | CA | 92345- | 2554 | 16,980.00 | 13,725.00 |
| 6/16/21 | 10/16/26 | Timothy H. | Morris | 2256 N 850 W | Clinton | UT | 84015- | 2560 | 12,784.00 | 13,725.00 |
| 6/18/21 | 6/18/26 | Kevin L. | Mcilwain | 9100 Pepper Grass Ave | Odessa | TX | 79765- | 2563 | 34,470.00 | 22,475.00 |
| | | Brandy | Wong | | | | | 2564 | 2,500.00 | |
| 7/6/21 | 6/6/26 | Victor M. | Reyes Larios | 13358 Fern Hollow Way | Victorville | CA | 92392- | 2576 | 34,470.00 | 19,725.00 |
| 7/23/21 | 5/23/25 | Hector J. | Vasquez | 26201 Le Mans Dr | Moren Valley | CA | 92555- | 2586 | 8,275.00 | 13,475.00 |
| 8/11/21 | 2/11/26 | Jose Martin | Lopez | 4222 N. 79th Ln | Phoenix | AZ | 85033- | 2592 | 24,300.00 | 17,249.75 |
| 8/17/21 | 9/30/26 | Marcus C. | Triplett | 1705 Beacon Point Ln | Dickinson | TX | 77539- | 2593 | 27,455.00 | 12,375.00 |
| 8/27/21 | 11/12/25 | Aldo A. | Cedillo | 3716 Santos Morales Dr | Laredo | TX | 78046- | 2600 | 18,150.00 | 13,475.00 |
| 9/13/21 | 9/13/26 | Francisco A. | Gomez Jr. | 15950 Ellington Way | Chino Hills | CA | 91709- | 2607 | 39,564.00 | 21,225.00 |
| 9/14/21 | 9/14/26 | Juan G. | Mora | 414 Beaumont St | Las Vegas | NV | 89106- | 2608 | 57,570.00 | 27,225.00 |
| | | Carlos | Espinoza | | | | | 2612 | 5,000.00 | |
| 10/8/21 | 12/8/25 | Alonso | Ceniseros | 2001 S. Campus Ave Apt E | Ontario | CA | 91761- | 2617 | 11,925.00 | 13,250.00 |
| 10/20/21 | 10/20/25 | Josue N. | Gonzalez Wong | 202 B St | Taft | CA | 93268- | 2623 | 10,788.00 | 18,750.00 |
| 10/21/21 | 9/21/25 | Diego A. | Ugues Guevara | 14730 Shape Dr Unit B | El Paso | TX | 79928- | 2626 | 6,450.00 | 10,625.00 |
| 10/27/21 | 8/28/25 | Marcus D. | Addy | 503 S Flower St Apt 3 | Inglewood | CA | 90301- | 2629 | 11,886.00 | 14,975.00 |
| 11/18/21 | 11/2/25 | Lilia V. | Garcia | 1675 Campbell Rd | Sidney | OH | 45365- | 2634 | 24,880.00 | 11,750.00 |
| 11/23/21 | 2/23/26 | Alvaro | Contreras Jr. | 3819 Finnigan Ct | Riverbank | CA | 95367- | 2639 | 22,776.00 | 13,300.00 |
| | | Arturo | Garcia | | | | | 2640 | 38,125.00 | |
| 11/30/21 | 1/31/26 | Audel | Rodriguez Morfin | 600 E Tulare St | Avenal | CA | 93204- | 2642 | 27,168.00 | 11,975.00 |
| | | Rolando | Flores | | | | | 2660 | 53,144.00 | |
| 1/28/22 | 7/28/25 | Domingo V. | Calderon Cerna | 37142 Sabal Ave | Palmdale | CA | 93552- | 2670 | 10,788.00 | 13,750.00 |
| 2/11/22 | 6/11/25 | Juan C. | Alvarez | 820 Gondola Ln | El Paso | TX | 79912- | 2678 | 7,192.00 | 14,375.00 |
| 3/22/22 | 3/22/25 | Enver A. | Dauti | 3126 Legends Creek Dr | Spring | TX | 77386- | 2685 | 1,825.00 | 13,750.00 |
| 3/23/22 | 9/7/26 | Alfredo | Solis Hernandez | 10961 Larch Ave | Bloomington | CA | 92316- | 2687 | 47,960.00 | 19,975.00 |
| 4/13/22 | 2/13/27 | Iris O. | Funez | 1622 W 259th St | Harbor City | CA | 90710- | 2690 | 62,348.00 | 22,500.00 |
| 4/15/22 | 5/22/25 | Gabriel | Sepulveda Dominguez | 14833 Kingston Dr | Horizon City | TX | 79928- | 2691 | 5,235.00 | 13,748.75 |

EXHIBIT 3, PAGE 86

Case 6:25-bk-12353-SY    Doc 63    Filed 06/05/25    Entered 06/05/25 11:26:10    Desc
Main Document      Page 15 of 34

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/22 | 11/26/26 | Lord B. | Ezell | 27907 Via De La Real | Moreno Valley | CA | 92555- | 2707 | 50,925.00 | 19,662.50 |
| 5/21/22 | 2/21/26 | Maurice L. | Williams | 925 Heath Creek Dr | Desoto | TX | 75115- | 2710 | 27,750.00 | 10,233.75 |
| 5/26/22 | 9/11/25 | Lorena P. | Orozco Ponce | 402 Newton St | Denver | CO | 80204- | 2711 | 10,486.00 | 19,987.50 |
| | | Edwin | Sirin | | | | | 2715 | 65,940.00 | |
| | | Ernesto | Lopez | | | | | 2718 | 60,736.00 | |
| 8/2/22 | 8/2/26 | Maria G. | Hernandez | 43500 Corte Logrono | Temecula | CA | 92592- | 2721 | 39,968.00 | 17,999.75 |
| 8/5/22 | 6/20/25 | Eric R. | Macias Ortega | 3212 David Palacio Dr | El Paso | TX | 79938- | 2722 | 7,490.00 | 11,475.00 |
| 8/10/22 | 10/25/26 | Miguel A. | Bravo | 725 Eggleston Ave | Dos Palos | CA | 93620- | 2724 | 59,960.00 | 20,475.00 |
| 8/17/22 | 8/17/25 | Derian | Soto Vaca | 303 Priest Rapids Dr | Mattawa | WA | 99349- | 2728 | 20,100.00 | 22,475.00 |
| 8/19/22 | 7/19/25 | Gerardo | Torres | 128 Archangel Way | Chaparral | NM | 88081- | 2731 | 11,984.00 | 10,725.00 |
| 8/26/22 | 8/26/27 | Andy | Garcia | 30249 Goldenrain Dr | Menifee | CA | 92584- | 2732 | 89,100.00 | 17,487.50 |
| 9/2/22 | 4/20/26 | Donovan F. | Williams | 11261 San Mateo Drive | Loma Linda | CA | 92354- | 2733 | 37,875.00 | 17,498.75 |
| 9/14/22 | 3/14/26 | Marvin E. | Jackson III | 6434 Westward Wood Way | Humble | TX | 77338- | 2735 | 21,125.00 | 11,737.50 |
| 9/23/22 | 2/23/27 | Adriano | Da Silva | 3651 Prairie Waters Dr. #3108 | Dallas | TX | 75052- | 2739 | 67,450.00 | 20,737.50 |
| 10/5/22 | 7/5/25 | Heidy | Abreu Ramirez | 30523 Animation LN | Wesley Chapel | FL | 33545- | 2742 | 9,250.00 | 12,475.00 |
| 10/14/22 | 6/14/26 | Efrain | Lara | 6522 Cerritos Ave. | Long Beach | CA | 90805- | 2745 | 33,966.00 | 13,750.00 |
| 11/29/22 | 5/26/26 | Marcos R. | Chia | 1309 Alameda Ave | Chowcilla | CA | 93610- | 2752 | 30,772.00 | 15,875.00 |
| 11/29/22 | 2/13/27 | Elmer N. | Crespin Zamora | 1855 Griffin Dr | Vallejo | CA | 94589- | 2753 | 68,328.00 | 13,750.00 |
| 11/30/22 | 1/30/27 | Jaime L. | Cordova Rico | 888 E Rialto Ave | San Bernardino | CA | 92408- | 2754 | 57,454.00 | 18,225.00 |
| 12/12/22 | 6/12/26 | Jose L. | Andrade | 5500 Quince St. | Odessa | TX | 79763- | 2757 | 30,960.00 | 15,625.00 |
| 1/19/23 | 11/6/26 | Dillon C. | Purnell | 206 North Lake Dr. Apt 2006 | Warner Robins | GA | 31093- | 2764 | 41,756.00 | 12,625.00 |
| 2/2/23 | 3/2/26 | Yosmel | Fundora Mojena | 5751 Greenhouse Rd Apt 1432 | Katy | TX | 77449- | 2767 | 29,970.00 | 12,500.00 |
| 2/13/23 | 2/28/26 | Elmer A. | Castillo | 12027 Santian Ct | Jurapa Valley | CA | 91752- | 2769 | 20,972.00 | 8,875.00 |
| 2/17/23 | 11/17/26 | Daniel | De la Garza | 2429 Dakota Rd | Fort Mahave | AZ | 86426- | 2771 | 42,466.00 | 16,237.50 |
| 2/27/23 | 4/27/26 | Syron K. | Collins | 9755 Clanton Pines Dr. | Humble | TX | 77396- | 2776 | 27,168.00 | 9,975.00 |
| 3/8/23 | 9/10/27 | Gerardo P. | Salinas | 216 W Court St Apt 55 | Woodland | CA | 95695- | 2779 | 80,430.00 | 15,500.00 |
| 3/10/23 | 9/10/27 | Cayetano | Valenzuela Orozco | 5800 Aquamarine Peak Dr. | Bakersfield | CA | 93313- | 2780 | 107,200.00 | 26,250.00 |
| 3/31/23 | 9/30/26 | Vicente | Moreno | 22401 Elaine Ave. | Hawaiian Gardens | CA | 90716- | 2786 | 67,158.00 | 22,737.50 |
| 4/13/23 | 2/23/28 | John B. | Blount | 12970 Springfield Rd | Denham Springs | LA | 70706- | 2789 | 105,222.00 | 28,737.50 |
| 5/8/23 | 5/8/27 | Joe N. | Stewart | 34710 Lake Side Drive | Brookshire | TX | 77423- | 2796 | 60,842.00 | 15,000.00 |
| 6/23/23 | 2/23/27 | Marcio | Anaya Valdez | 3811 W Elowin Ave. | Visalia | CA | 93291- | 2803 | 48,750.00 | 12,498.75 |
| 6/29/23 | 12/29/27 | Thomas C. | Rauda | 7925 Ventura Canyon Ave | Panorama City | CA | 91402- | 2804 | 90,930.00 | 22,500.00 |
| 7/13/23 | 7/13/26 | Emilio | Villagomez Alcazar | 1842 N. Mae Carden St. | Visalia | CA | 93291- | 2805 | 23,364.00 | 8,750.00 |
| 7/24/23 | 8/25/25 | Braswell D. | Tanksley | 4430 Castellon Way | Augusta | GA | 30906- | 2808 | 16,695.00 | 9,975.00 |
| 8/3/23 | 2/3/27 | Burna C. | Catone | 16504 Halldale Ave. A | Gardena | CA | 90247- | 2810 | 36,754.00 | 13,000.00 |
| 8/7/23 | 3/7/26 | Miguel A. | Delgadillo | 275 N. McArthur Ave. | Fresno | CA | 93727- | 2811 | 37,935.00 | 10,000.00 |
| 8/9/23 | 11/24/27 | Albert M. | Barr | 19306 Temre Lane | Rowland Heights | CA | 91748- | 2812 | 46,200.00 | 9,999.75 |
| 8/11/23 | 6/11/27 | Jorge H. | Fuentes | 926 S. 21st St. | El Centro | CA | 92243- | 2814 | 50,490.00 | 14,500.00 |
| 8/22/23 | 11/22/26 | Keith | Taylor | 3406 Finney Rd | Modesto | CA | 95358 | 2815 | 35,658.00 | 14,975.00 |
| 8/24/23 | 1/28/26 | Manuel A. | Hernandez | 3086 Corbin Dr | West Valley City | UT | 84120- | 2818 | 67,176.00 | 12,625.00 |

EXHIBIT 3, PAGE 87

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 8/31/23 | 12/31/27 | Bobby | Jackson | 14050 Cherry Ave #R178 | Fontana | CA | 92337 | 2822 | 66,780.00 | 15,737.50 |
| 9/7/23 | 3/6/26 | Miguel A. | Jaimes Dominguez | 10843 S Reed Ave | Reedley | CA | 93654- | 2824 | 18,850.00 | 8,150.00 |
| 9/8/23 | 4/8/27 | Roberto C. | Gonzalez Anaya | 1602 Brentwood Dr. Apt D | College Station | TX | 77840- | 2825 | 48,600.00 | 16,250.00 |
| 9/19/23 | 9/19/26 | Jitendra S. | Virck | 900 Alphine Way | Tracy | CA | 95376- | 2827 | 37,758.00 | 10,000.00 |
| 9/22/23 | 10/22/26 | Francisco BJ | Solorio Barrera | 35053 Nicklaus Nook. | Beaumont | CA | 92223- | 2828 | 24,885.00 | 7,500.00 |
| 9/26/23 | 10/10/26 | Jose M. | Aguirre | 8807 Baring Cross St | Los Angeles | CA | 90044- | 2829 | 29,960.00 | 9,500.00 |
| 9/27/23 | 1/27/28 | Christopher S. | Hess | 4077 Hillside Drive | Banning | CA | 92220- | 2830 | 96,126.00 | 24,967.75 |
| 9/27/23 | 3/27/26 | Martin | Rivera | 12912 S. Frailey Ave. | Compton | CA | 90221- | 2831 | 23,970.00 | 10,500.00 |
| 9/29/23 | 3/29/27 | Rene | Ortiz Corona | 333 E Green Briar Ln | Dallas | TX | 75203- | 2835 | 42,450.00 | 12,475.00 |
| 9/29/23 | 11/14/26 | Carlos A. | Cota Soto | 82250 Ocotillo Ave. | Indio | CA | 92201- | 2837 | 30,756.00 | 8,375.00 |
| 10/2/23 | 5/2/27 | Jeffrey M. | Nail | 24405 Madison St. | Torrance | CA | 90505- | 2838 | 38,375.00 | 12,000.00 |
| 10/5/23 | 4/5/28 | Anthony V. | Nguyen | 5821 Marquette St. | Arlington | TX | 76018- | 2840 | 83,065.00 | 17,375.00 |
| 10/6/23 | 4/6/27 | Moises A. | Guevara | 1748 W 23rd St | Los Angeles | CA | 90018- | 2841 | 40,446.00 | 12,475.00 |
| 10/10/23 | 4/15/28 | Leonardo D. | Padilla Delgado | 11114 Reichling Ln. | Whitter | CA | 90606- | 2844 | 60,680.00 | 14,500.00 |
| 10/12/23 | 10-12-226 | Kevin K. | Williams | 2879 Havenwood Dr. | Conyers | GA | 30094- | 2845 | 29,700.00 | 8,750.00 |
| 10/16/23 | 11/16/26 | Jaime A. | Letona Lopez | 1952 W. Orange Grove Ave. Apt 25 | Pomona | CA | 91768- | 2846 | 26,950.00 | 8,500.00 |
| 10/18/23 | 2/3/28 | Jorge | Chavez Garcia | 2408 Westbury Rd | Lansing | MI | 48090- | 2848 | 82,695.00 | 17,961.25 |
| 10/20/23 | 8/20/27 | Von C. Jr. | Campbell | 559 Shark St. | Perris | CA | 92571- | 2849 | 56,940.00 | 13,537.50 |
| 10/20/23 | 4/20/26 | Jose C. | Torres Villegas | 281 Santa Cruz St. | Mendota | CA | 93640- | 2850 | 22,275.00 | 9,250.00 |
| 10/30/23 | 3/1/28 | Michael O. | Williams | 2464 Copeland Rd | Valdosta | GA | 31601- | 2852 | 79,724.00 | 16,750.00 |
| 10/31/23 | 9/30/26 | Juan J. | Fernandez | 2045 Juanita Ct. | Modesto | CA | 95350- | 2853 | 42,435.00 | 10,350.00 |
| 11/1/23 | 12/1/27 | Leoney | Pelegrin Diaz | 6704 Fenway Dr. | Pasco | WA | 99301- | 2854 | 78,370.00 | 15,725.00 |
| 11/6/23 | 5/6/27 | Santiago | Castellanos Munoz | 6321 Casitas Ave | Bell | CA | 90201- | 2855 | 53,946.00 | 15,000.00 |
| 11/6/23 | 4/6/27 | Luis E. | Ojeda Campos | 22989 Pahute Rd. | Apple Valley | CA | 92308- | 2856 | 32,775.00 | 10,500.00 |
| 11/14/23 | 11/30/27 | Timothy H. | Morris | 1420 W. 1850 N. | Layton | UT | 84041- | 2859 | 61,132.00 | 10,700.00 |
| 11/17/23 | 11/17/28 | Osman | Fuentes | 16849 Passage Ave. Apt 7 | Paramount | CA | 90723- | 2860 | 110,308.00 | 23,737.50 |
| 11/20/23 | 11/20/26 | Johnpaul S. | Cisneros | 2900 S Highland St. | Amarillo | TX | 79103- | 2861 | 29,810.00 | 8,725.00 |
| 11/30/23 | 10/1/26 | Martin | Moreno Rabago | 1021 Maple Ct. | Ontario | CA | 91762- | 2867 | 21,375.00 | 6,250.00 |
| 12/5/23 | 12/5/26 | Ana C. | Zarate Andrade | 1097 Santiago Dr. | Calexico | CA | 92231- | 2868 | 23,625.00 | 7,250.00 |
| 12/8/23 | 4/8/28 | Sean K. | Monet | 907 Grand Ave. Apt 5 | Long Beach | CA | 90804- | 2869 | 70,122.00 | 13,998.75 |
| 12/11/23 | 6/11/25 | Jesus | Sandoval | 11461 2nd Ave. | Hesperian | CA | 92354- | 2870 | 3,750.00 | 7,000.00 |
| 12/13/23 | 2/13/28 | Hector A. | Padilla Jr. | 11114 Reichling Ln | Whittier | CA | 90606- | 2872 | 85,026.00 | 16,000.00 |
| 12/15/23 | 12/15/27 | Navor | Rodriguez Rojas | 461 Estudillo Ave. | Los Angeles | CA | 90063- | 2873 | 83,930.00 | 12,875.00 |
| 12/20/23 | 12/20/28 | Mercedes | Marquez Osorio | 1467 River Dr. | Brawley | CA | 92227- | 2874 | 68,908.00 | 13,750.00 |
| 12/20/23 | 11/20/26 | Luis | Avila Rivera | 8107 Cole St | Dowey | CA | 90242- | 2875 | 29,854.00 | 9,475.00 |
| 12/21/23 | 7/15/27 | Julian G. | Cabrera | 4642 La Loma St. | San Antonio | TX | 78233- | 2876 | 68,975.00 | 13,237.50 |
| 12/22/23 | 4/22/27 | Michael B. | Conway | 6601 Noah Ave. | Bakersfield | CA | 93308- | 2877 | 36,344.00 | 8,237.50 |
| 12/28/23 | 12/28/27 | Eduardo | Melendez Paulin | 1123 E 28th St. | Los Angeles | CA | 90011- | 2878 | 59,430.00 | 13,000.00 |

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 1/5/24 | 1/5/27 | Terrance | Tomlinson | 29 Hawser Way | Port Wentworth | GA | 31407- | 2879 | 33,770.00 | 9,999.75 |
| 1/5/24 | 4/5/28 | Joseph L. | Taylor | 4285 Tomahawk Dr. | Enoch | UT | 84721- | 2880 | 92,426.00 | 16,975.00 |
| 1/16/24 | 1/16/27 | Hector J. | Elizaldi | 2067 Quito Loop | Laredo | TX | 78045- | 2884 | 29,854.00 | 9,375.00 |
| 1/12/24 | 12/12/27 | Rosario | Meza Quintero | 14770 Rd 191 | Porterville | CA | 93258- | 2885 | 54,332.00 | 10,725.00 |
| 1/17/24 | 5/9/27 | Hagos F. | Seyoum | 222 S. Newbern Way | Aurora | CO | 80018- | 2886 | 52,700.00 | 9,237.50 |
| 1/24/24 | 1/24/28 | Bernabe | Chavez | 586 Wild Oak Dr. | Windsor | CA | 95492- | 2887 | 72,150.00 | 14,112.50 |
| 1/25/24 | 1/25/27 | Frank S. | Acuna | 6128 Glenbrook Ln. | Stockton | CA | 95207- | 2888 | 36,840.00 | 9,975.00 |
| 1/26/24 | 9/15/27 | Adrian | Luna Medina | 1850 Rogina Ct | Merced | CA | 95341- | 2890 | 66,430.00 | 13,287.50 |
| 1/26/24 | 3/26/27 | Maria E. | Gonzalez | 614 W. I St. | Wilmington | CA | 90744- | 2891 | 37,746.00 | 9,225.00 |
| 1/31/24 | 12/30/27 | Telisha A. | Jones | 5300 Mantanzas Ave. | Fort Pierce | FL | 34946- | 2892 | 58,500.00 | 14,487.50 |
| 1/31/24 | 12/31/26 | Jarret N. | Brandt | 1206 W. Cheyenne Dr. | Chandler | AZ | 85224- | 2893 | 43,152.00 | 11,225.00 |
| 2/2/24 | 12/12/26 | Carlos J. | Rosales Nunez | 686 La Lomas Ct. | Imperial | CA | 92251- | 2894 | 45,846.00 | 10,875.00 |
| 2/6/24 | 5/6/27 | Alonso | Ceniseros | 2001 S. Campus Ave. Apt. E | Ontario | CA | 91761- | 2895 | 51,246.00 | 9,975.00 |
| 2/12/24 | 12/12/26 | Jose I. | Arreola Jr. | 1142 Pandora Dr. SW | Los Lunas | NM | 87031- | | 34,454.00 | 8,625.00 |
| 3/5/24 | 7/5/27 | Jonathan M. | Diaz | 11129 Pope Ave. | Lynwood | CA | 90262- | 2904 | 46,438.00 | 10,475.00 |
| 3/11/24 | 4/11/27 | Pedro A. | Santillana Jr. | 1407 Reagan Dr. | Laredo | TX | 78046- | 2905 | 40,238.00 | 8,475.00 |
| 3/14/24 | 7/14/27 | Jose A. | Santillan Conejo | 1275 S. Sunset Dr. | Lodi | CA | 95240- | 2906 | 44,940.00 | 9,975.00 |
| 3/18/24 | 9/20/27 | Francisco J. | Vargas Walker | 1102 Loma Mesa | San Antonio | TX | 78214- | 2907 | 46,438.00 | 9,250.00 |
| 3/20/24 | 4/20/28 | Abel A. | Ramos Axume | 236 W. 93rd St. | Los Angeles | CA | 90003- | 2909 | 69,615.00 | 14,375.00 |
| 3/27/24 | 6/27/27 | Satish | Kumar | 475 Dover Way Apt 16 | Campbell | CA | 95008- | 2911 | 44,744.00 | 9,225.00 |
| 4/3/24 | 4/3/27 | Julian | Muniz | 131 Mangana Hein Rd. | Laredo | TX | 78046- | 2912 | 40,446.00 | 8,800.00 |
| 4/4/24 | 10/4/27 | Daniel | Morfin Mancilla | 4147 Polaris Ave | Union City | CA | 94587- | 2913 | 54,336.00 | 10,287.50 |
| 4/8/24 | 7/8/27 | Ana R. | Castillo | 23243 Conifer Dr. | Denham Springs | LA | 70726- | 2914 | 55,738.00 | 18,000.00 |
| 4/11/24 | 3/11/26 | Kelly K. | Stewart | 5955 Linden Ave 2 | Long Beach | CA | 90805- | 2915 | 19,572.00 | 6,975.00 |
| 4/15/24 | 8/15/27 | Jose F. | Gomez Jr. | 17908 Woodruff Ave. Apt. 51 | Bellflower | CA | 90706- | 2916 | 44,940.00 | 9,225.00 |
| 4/17/24 | 4/17/28 | Darwin J. | Osorio | 2621 7th Ave. | Los Angeles | CA | 90018- | 2917 | 74,600.00 | 15,750.00 |
| 4/19/24 | 6/3/27 | Billy W. | Alexander Jr. | 631 State Highway 67 | Graham | TX | 76450- | 2918 | 43,146.00 | 10,975.00 |
| 4/19/24 | 7/19/27 | Hilario | Rodriguez Huerta | 440 Manzanita Dr | Delano | CA | 93215- | 2919 | 39,060.00 | 8,475.00 |
| 4/22/24 | 5/22/27 | Marcus O. | Sanders | 2641 Channing Dr. | Grand Prairie | TX | 75052- | 2920 | 38,500.00 | 8,737.50 |
| 4/23/24 | 1/17/27 | Santiago | Cruz Jr. | 2906 Laredo St. | Laredo | TX | 78043- | 2921 | 39,950.00 | 8,000.00 |
| 4/24/24 | 11/24/27 | Carlton L. | Mattis | 5714 Barrington Run | Union City | GA | 30350- | 2922 | 67,680.00 | 9,987.50 |
| 4/26/24 | 10/25/27 | Luis L. | Andrade Fernandez | 800 15th Ave. Apt. B203 | Longmont | CO | 80501- | 2923 | 66,690.00 | 11,225.00 |
| 4/26/24 | 10/26/27 | Ernersto | Cota Davila | 6470 W. Illinois St. | Tucson | AZ | 85735- | 2924 | 50,325.00 | 9,987.50 |
| 4/29/24 | 5/29/28 | Jodha | Singh | 12252 Chatum Ct. | Rancho Cordova | CA | 95724- | 2925 | 62,322.00 | 12,912.50 |
| 5/2/24 | 9/17/27 | Daniel M. | Garcia | 9546 Mango Ave. | Fontana | CA | 92335- | 2926 | 48,510.00 | 10,475.00 |
| 5/8/24 | 6/8/27 | Andre | Yanez | 8505 Mulberry Ave Apt O | Fontana | CA | 92335- | 2927 | 43,935.00 | 11,225.00 |
| 5/14/24 | 5/14/28 | Satwant S. | Saini | 11824 58th Dr NE | Marysville | WA | 98271- | 2928 | 44,280.00 | 14,000.00 |
| 5/17/24 | 1/17/27 | Yankiel | Caballero Linares | 4230 N. 72nd Ln. | Phoenix | AZ | 85033- | 2930 | 31,455.00 | 7,250.00 |
| 5/22/24 | 3/22/27 | Parvinder | Singh | 1919 Quail Lakes Dr. Apt. 48 | Stockton | CA | 95212- | 2931 | 54,522.00 | 11,725.00 |
| 5/22/24 | 1/7/28 | Nick E. | Warren | 6562 Caliente Rd. | Oakhills | CA | 92344- | 2932 | 84,932.00 | 14,975.00 |

EXHIBIT 3, PAGE 89

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 5/30/24 | 11/30/26 | Ronal E. | Portillo Arriola | 9425 Parkwood Manor Dr | Shafter | CA | 93263- | 2933 | 21,850.00 | 4,998.75 |
| 5/31/24 | 6/15/28 | Gabriel | Sepulveda Dominguez | 14833 Kingston Dr | Horizon City | TX | 79928- | 2934 | 68,640.00 | 13,750.00 |
| 6/3/24 | 5/3/26 | Oddiel | Gil Consuegra | 11653 Locust Ave | Hesperia | CA | 92345- | 2835 | 33,960.00 | 6,725.00 |
| 6/12/24 | 11/20/27 | Roxanna A. | Romero | 8157 North 22nd Dr. | Phoenix | AZ | 85012- | 2936 | 57,536.00 | 11,475.00 |
| 6/18/24 | 6/18/27 | Jose | Rodriguez | 12053 Walnut St. | Norwalk | CA | 90650- | 2937 | 52,638.00 | 11,250.00 |
| 6/20/24 | 4/20/27 | Roberto J. | Hernandez Verduzco | 25275 Potrero Valley Rd Spc 73 | Potrero | CA | 91963- | 2938 | 35,046.00 | 8,125.00 |
| 6/21/24 | 3/21/28 | David E. | Mbute | 6948 Nava | Grand Prairie | TX | 75054- | 2939 | 64,524.00 | 11,725.00 |
| 6/21/24 | 8/21/27 | Jose G. | Manzano | 1004 N. Ditman Ave. #2 | Los Angeles | CA | 90063- | 2940 | 58,838.00 | 14,500.00 |
| 6/26/24 | 1/26/28 | Victor M. | Arita Perdomo | 19933 Roscoe Apt 18 | Canoga Park | CA | 91306- | 2941 | 67,500.00 | 14,500.00 |
| 6/26/24 | 4/26/28 | Jesus G. | Munoz | 137 E. Coronado Ln. | Tustin | CA | 92780- | 2942 | 24,246.00 | 14,750.00 |
| 6/28/24 | 4/3/28 | Victor | Arreola Rodriguez | 1769 Ramirez Dr. | Firebaugh | CA | 93622- | 2942 | 54,522.00 | 5,500.00 |
| 6/28/24 | 10/3/27 | Eber J. | Chavez Mercado | 2910 W 8th St. #201 | Los Angeles | CA | 90005- | 2943 | 54,336.00 | 15,375.00 |
| 6/28/24 | 8/20/27 | Irvin M. | Alvarez Aguilar | 404 W. Lincoln Ave. | Earlimart | CA | 93219- | 2944 | 47,936.00 | 9,975.00 |
| 6/28/24 | 10/3/27 | Jose A. | Martinez | 12526 Peachleaf St | Moreno Valley | CA | 92553- | 2945 | 64,532.00 | 8,975.00 |
| 7/10/24 | 7/10/27 | Yasir K. | Hayee | 4202 Minden Ln | Stockton | CA | 95206- | 2946 | 54,375.00 | 9,975.00 |
| 7/11/24 | 11/11/28 | Rafael | Villafana Jr. | 636 Lamoglia St. | Los Banos | CA | 93635- | 2947 | 79,112.00 | 13,725.00 |
| 7/11/24 | 2/11/27 | Humberto J. | Montoya Reyes | 9219 Vista West Dr. #11302 | San Antonio | TX | 78245- | 2948 | 39,240.00 | 8,750.00 |
| 7/12/24 | 6/10/28 | Abel De Jesus | Castillo | 3783 S La Salle Ave | Los Angeles | CA | 90018- | 2949 | 85,722.00 | 12,225.00 |
| 7/12/24 | 10/12/27 | Dedrick A. | McGuire | 5005 Boeingshire Cove | Memphis | TN | 38116- | 2650 | 39,525.00 | 9,237.50 |
| 7/15/24 | 7/15/28 | Julia | Losoya | 917 N McKinley St | Hobbs | NM | 88240- | 2651 | 164,205.00 | 38,562.50 |
| 7/15/24 | 4/15/28 | Terrance G. | Beasley | 17622 Arcadia Point Ln | Humble | TX | 77346- | 2652 | 66,000.00 | 13,475.00 |
| 7/17/24 | 7/17/27 | Andres | Ceballos | 11555 Culebra Rd Lot 418 | San Antonio | TX | 78253- | 2653 | 81,620.00 | 20,875.00 |
| 7/18/24 | 9/18/27 | Karandeep | Singh | 4268 Soloman St | Jurupa Valley | CA | 92509- | 2654 | 61,132.00 | 8,750.00 |
| 7/25/24 | 7/30/26 | Fernando M. | Paniagua-Smith | 427 Pelican Pl | Yuba City | CA | 95993- | 2655 | 18,105.00 | 3,750.00 |
| 7/26/24 | 1/6/27 | Armund L. | Burns | 6007 Sandy Creek Dr. | Baytown | TX | 77523- | 2656 | 31,625.00 | 7,237.50 |
| 7/29/24 | 2/29/28 | Romero A. | Lively | 14764 Santa Fe Trl. | Victorville | CA | 92392- | 2657 | 55,426.00 | 8,975.00 |
| 7/30/24 | 1/30/27 | Darrius L. | Jenkins | 708 Oak St | Garland | TX | 75040- | 2658 | 45,500.00 | 9,725.00 |
| 7/30/24 | 11/30/27 | Jaime | Rodriguez | 5117 Tomahawk Dr | Robstown | TX | 78380- | 2659 | 61,132.00 | 10,700.00 |
| 7/31/24 | 8/31/27 | Victor A. | Rodriguez | 2109 9th Ave. | Oakland | CA | 94606- | 2960 | 47,275.00 | 9,475.00 |
| 8/5/24 | 6/5/27 | Hilton A. | Hopkinson | 11407 Maple Falls Dr | Tomball | TX | 77377- | 2961 | 42,050.00 | 8,500.00 |
| 8/5/24 | 2/5/28 | Bernardo R. | Garcia | 1045 Jason Dr. | Sparks | NV | 89434- | 2962 | 63,540.00 | 11,250.00 |
| 8/15/24 | 6/15/27 | Irison L. | Jones | 42094 21st St. | Landcaster | CA | 93536- | 2963 | 34,300.00 | 6,800.00 |
| 8/30/24 | 5/31/28 | Martha A. | Leyva | 9504 Lindsey Dr | El Paso | TX | 79924- | 2965 | 61,200.00 | 11,987.50 |
| 8/30/24 | 1/31/27 | Flavia V. | Salmeron Haro | 6826 Doriana St. #34 | San Diego | CA | 92154- | 2966 | 26,875.00 | 5,998.75 |
| 8/30/24 | 12/31/27 | Richard G. | Mott Jr. | 1401 McKee Rd. | Bakersfield | CA | 93307- | 2967 | 57,350.00 | 10,787.50 |
| 8/30/24 | 2/3/28 | Dhuntiqam E. | Hargrove | 11354 82nd Place North | Maple Grove | MN | 55369- | 2968 | 70,226.00 | 12,205.25 |
| 9/16/24 | 10/30/27 | Miguel A. | Medina | 440 Gonzalez Drive | Donna | TX | 78537- | 2969 | 26,334.00 | 4,875.00 |
| 9/18/24 | 9/28/17 | Alvin | Lewis Jr. | 36415 Gloria Road | Geismar | LA | 70734- | 2970 | 40,238.00 | 8,725.00 |
| 9/24/24 | 6/24/26 | Armando | Lupercio Garcia | 14865 Totem Pole St | Victorville | CA | 92394- | 2971 | 23,766.00 | 8,500.00 |

EXHIBIT 3, PAGE 90

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF# | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/26/24 | 10/26/27 | Kareem R. | David | 444 All Seasons Dr. | Boiling Springs | SC | 29316- | 2972 | 48,800.00 | 8,749.75 |
| 10/4/24 | 1/4/28 | Jose F. | Torres Vega | 1649 Rigel St. | Beaumont | CA | 92223- | 2974 | 59,400.00 | 10,287.50 |
| 10/4/24 | 8/4/27 | Kenneth | Milan | 15 Stonehenge Ln. 3A | Albany | NY | 12203- | 2975 | 47,936.00 | 8,475.00 |
| 10/7/24 | 4/7/28 | Salvador | Gonzalez Ramirez | 440 Washington St. | Calexico | CA | 92231- | 2976 | 62,200.00 | 9,500.00 |
| 10/7/24 | 11/7/27 | Michael T. | Dalco Jr | 2207 Peachwood Dr | Missouri City | TX | 77489- | 2977 | 121,000.00 | 20,750.00 |
| 10/7/24 | 2/27/28 | Fernando | Gonzalez Acosta | 1512 W. 82nd St. | Los Angeles | CA | 90047- | 2978 | 53,928.00 | 8,487.50 |
| 10/23/24 | 2/23/28 | Victor M. | Vera Caballero | 3810 Standing Oak Dr. | Ceres | CA | 95307- | 2979 | 46,728.00 | 7,225.00 |
| 10/18/24 | 12/7/27 | Juan C. | Garibay Medina | 227 L St. NE | Quincy | WA | 98848- | 2980 | 54,450.00 | 9,375.00 |
| 11/14/24 | 4/14/27 | Alfonso F. | Durazo | 1970 Columbia St Unit 508 | San Diego | CA | 92101- | 2981 | 41,600.00 | 9,200.00 |
| 11/26/24 | 12/26/27 | Jose G. | Gomez | 2716 S. Bridge St. | Visalia | CA | 93277- | 2982 | 57,528.00 | 8,975.00 |
| 11/27/24 | 10/27/28 | Miguel A. | Sanchez | 4326 N. Ellendale Ave. | Fresno | CA | 93722- | 2983 | 83,512.00 | 12,725.00 |
| 12/6/24 | 2/21/27 | Hector D. | Estrada | 10632 Andalusian Ave SW | Albuquerque | NM | 87121- | 2984 | 37,450.00 | 7,475.00 |
| 12/11/24 | 1/26/28 | Ulises De Jesus | Coreas-Umana | 11646 Blue Jay Ln | Fontana | CA | 92337- | 2985 | 61,020.00 | 9,000.00 |
| 12/12/24 | 2/2/28 | Juan M. | Gonzalez | 9868 Elwood Ct. | Fontana | CA | 92335- | 2986 | 44,326.00 | 6,975.00 |
| 12/13/24 | 6/13/28 | Myron S. | Gardner Sr. | 545 Chestnut Ave. 402 | Long Beach | CA | 90802- | 2987 | 47,775.00 | 8,725.00 |
| 12/23/24 | 2/7/27 | Luis M. | Martinez | 14493 Welsh Ct | Hesperia | CA | 92345- | 2988 | 31,152.00 | 6,750.00 |
| 1/9/25 | 6/9/28 | Miguel A. | Lozano | 2248 W College Ave. | San Bernardino | CA | 92407- | 2999 | 71,316.00 | 9,000.00 |
| 1/15/25 | 11/25/28 | Brandon C. | Smith | 7600 N 15th St. Suite 150 | Phoenix | AZ | 85020- | 2990 | 80,370.00 | 11,500.00 |
| 10/16/23 | 7/30/27 | Samuel | Zamora Jr. | 3101 Monterrey St | Laredo | TX | 78046- | 2847 | 59,430.00 | 10,000.00 |
| 1/27/21 | 3/7/25 | Jose | Marin Jr | 10840 Nuevo Dr | Fontana | CA | 92337- | 2471 | 12,784.00 | 15,250.00 |
| 12/22/20 | 4/22/25 | Matthew J. | Rhea | 5130 N. Mendelson Ave | Meridian | ID | 83646- | 2446 | 11,984.00 | 11,237.50 |
| 1/6/21 | 1/11/26 | Mario | Gonzalez Ayala | 224 W Tunnell St | Santa Maria | CA | 93458- | 2454 | 49,350.00 | 19,249.75 |
| 2/19/21 | 2/19/26 | Larry D. | Hill Jr | 18490 Jennings Dr | Lathrop | CA | 95330- | 2482 | 52,430.00 | 14,475.00 |
| 5/26/21 | 10/13/26 | Jesus E. | Lopez Alcantara | 14334 Sierra Grande St | Adelanto | CA | 92301- | 2548 | 18,000.00 | 19,750.00 |
| 7/2/21 | 9/2/25 | Roderick L. | Seals-Jones | 9111 Briar Forest Dr | Houston | TX | 77024- | 2574 | 31,500.00 | 14,975.00 |
| 12/21/21 | 3/21/27 | Jorge | Lopez Mendieta | 10333 Via Pastoral | Moreno Valley | CA | 92557- | 2649 | 109,116.00 | 24,994.25 |
| 1/19/22 | 12/16/25 | Deonte J. | Colvin | 3043 Chamberlain Ave SE | Grand Rapids | MI | 49508- | 2664 | 47,544.00 | 14,000.00 |
| 8/12/22 | 5/11/26 | Jose A. | Bernal Jr. | 1170 Galapago St | Denver | CO | 80204- | 2725 | 32,364.00 | 15,975.00 |
| 12/13/22 | 3/13/26 | Jesus | Maldonado Morales | 14224 Bluesky Point Ct | El Paso | TX | 79938- | 2758 | 65,934.00 | 15,725.00 |
| 12/23/22 | 12/23/26 | Evaristo | Rodriguez Gonzalez | 762 E Pico Blvd | Los Angeles | CA | 90021- | 2759 | 55,944.00 | 17,500.00 |
| 2/23/23 | 2/23/28 | Xavier | Martinez | 5805 Western Rd. | Mission | TX | 78574- | 2773 | 121,410.00 | 22,497.50 |
| 6/9/23 | 3/9/27 | Arnold C. | Shivers Jr. | 5235 S 12th Way | Phoenix | AZ | 85040- | 2801 | 59,334.00 | 11,000.00 |
| 8/1/23 | 6/1/26 | Wrendell R. | Chester | 1002 Suwanee Ln. | Houston | TX | 77090- | 2809 | 20,160.00 | 6,475.00 |
| 8/31/23 | 11/30/26 | Brian A. | Walls | 16515 E Nebraska Ave | Reedley | CA | 93654- | 2821 | 42,450.00 | 11,250.00 |
| 9/29/23 | 7/9/27 | Christopher | Johnson | 2903 Verde Valley Dr. | Manvel | TX | 77578- | 2836 | 59,670.00 | 10,250.00 |
| 10/10/23 | 7/10/27 | Nelson R. | Castellanos | 5008 Cocoa Ln | Laredo | TX | 78046- | 2843 | 49,500.00 | 11,250.00 |
| 1/3/24 | 3/23/27 | Emmanuel G. | Schiazza | 14414 Uvalde Ave. | Lubbock | TX | 79423- | 2883 | 51,850.00 | 8,725.00 |

Case 6:25-bk-12353-SY   Doc 63   Filed 06/05/25   Entered 06/05/25 11:26:10   Desc
Main Document      Page 20 of 34

| DATE BOOK | DATE END | FIRST NAME | LAST NAME | ADDRESS | CITY | STATE | ZIP | CF # | SUM RECEIVABLE | RESIDUAL VALUE |
|---|---|---|---|---|---|---|---|---|---|---|
| 9/27/24 | 3/27/29 | Rafael | Diaz Velazquez | 2657 Chism Ct. | Fortuna | CA | 95540- | 2973 | 117,450.00 | 16,225.00 |
| TOTALS | | | | | | | | | 10,812,152.00 | 2,980,663.25 |

EXHIBIT 3, PAGE 92

**Fill in this information to identify your case:**

| | | | |
|---|---|---|---|
| Debtor 1 | **David Robert Stone** | | |
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA | | |
| Case number (if known) | 6:25-bk-12353 SY | | |

☐ Check if this is an amended filing

## Official Form 106C

## Schedule C: The Property You Claim as Exempt                    4/22

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.

**Part 1:**   Identify the Property You Claim as Exempt

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ☑ You are claiming state and federal nonbankruptcy exemptions.  11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.  11 U.S.C. § 522(b)(2)

2. **For any property you list on** *Schedule A/B* **that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own. Copy the value from *Schedule A/B* | Amount of the exemption you claim *Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **49841 Canyon View Drive Palm Desert, CA 92260  Riverside County** Line from *Schedule A/B*: **1.2** | $5,000,000.00 | ☑ $628,470.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.730 |
| **2014 Range Rover Located in San Rafael** Line from *Schedule A/B*: **3.7** | $8,500.00 | ☑ $7,500.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.010 |
| **Household, Furniture fixtures, patio furniture, washer, drier,  refrigerator and freezer and effects Palm Desert** Line from *Schedule A/B*: **6.2** | $10,000.00 | ☐ <br> ☑ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Personal computer and printer** Line from *Schedule A/B*: **7.3** | $100.00 | ☑ $100.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **2 Home Gyms** Line from *Schedule A/B*: **9.3** | $2,000.00 | ☑ $2,000.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |

EXHIBIT 3, PAGE 93

Debtor 1    **David Robert Stone**                                     Case number (if known)    **6:25-bk-12353 SY**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Small number of long gun and hand guns, law enforcement protective gear and appx 30,000 rounds of ammunition used in law enforcement activities as a reserve sheriff**<br>**San Rafael, California**<br>Line from *Schedule A/B*: **10.3** | $6,000.00 | ■ $6,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.060 |
| **Clothing**<br>Line from *Schedule A/B*: **11.1** | $1,500.00 | ■ $1,500.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Rolex Presidentials**<br>**(20 years old)**<br>Line from *Schedule A/B*: **12.1** | Unknown | ■ $8,750.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **H Stern watch**<br>Line from *Schedule A/B*: **12.2** | $500.00 | ■ $500.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **Wedding Band**<br>Line from *Schedule A/B*: **12.3** | $1,000.00 | ■ $1,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.040 |
| **Outdoor Funiture**<br>**Palm Desert**<br>Line from *Schedule A/B*: **14.2** | $2,000.00 | ■ $2,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.020 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 42 U.S.C. § 407 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.220 |
| **Personal Checking: Westamerica**<br>**7333 Redwood Blvd**<br>**Novato, CA 94948**<br>**Acct 4210**<br>**David Stone Living Trust**<br>Line from *Schedule A/B*: **17.8** | $8,200.00 | ■ $8,200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.225 |
| **IRA: Charles Schwab**<br>**Acct 5887**<br>Line from *Schedule A/B*: **21.1** | $750,000.00 | ■ $750,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | 11 U.S.C. § 522(b)(3)(C) |

EXHIBIT 3, PAGE 94

Debtor 1   **David Robert Stone**                                  Case number (if known)   **6:25-bk-12353 SY**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **IRA: Charles Schwab**<br>**Acct 5887**<br>Line from *Schedule A/B*: **21.1** | $750,000.00 | ■ $750,000.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. §§ 704.115(a)(3), (b), (e) |
| **Nassau Re**<br>**Policy 6489**<br>**Term**<br>**Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: **31.1** | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.100(a) |
| **Nassau Re**<br>**Policy 9538**<br>**Whole**<br>**Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: **31.2** | $9,100.00 | ■ $9,100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.100(b) |
| **Nassau Re**<br>**Policy 2483**<br>**Term**<br>**Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: **31.3** | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.100(a) |
| **State Farm**<br>**Policy 8969**<br>**Term**<br>**Beneficiary: David Stone Living Trust**<br>Line from *Schedule A/B*: **31.4** | $0.00 | ■ $0.00<br>☐ 100% of fair market value, up to any applicable statutory limit | C.C.P. § 704.100(a) |

3. **Are you claiming a homestead exemption of more than $189,050?**
   (Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.)

   ☐ No

   ■ Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?

   ■ No

   ☐ Yes

EXHIBIT 3, PAGE 95

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **David Robert Stone** |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | CENTRAL DISTRICT OF CALIFORNIA |
| Case number (if known) | **6:25-bk-12353 SY** |

☑ Check if this is an amended filing

## Official Form 107
## Statement of Financial Affairs for Individuals Filing for Bankruptcy          04/22

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

### Part 1:    Give Details About Your Marital Status and Where You Lived Before

**1.    What is your current marital status?**

☑ Married
☐ Not married

**2.    During the last 3 years, have you lived anywhere other than where you live now?**

☑ No
☐ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1: | Dates Debtor 1 lived there | Debtor 2 Prior Address: | Dates Debtor 2 lived there |
|---|---|---|---|
| | | | |

**3.    Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington and Wisconsin.)

☐ No
☑ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

### Part 2    Explain the Sources of Your Income

**4.    Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

☐ No
☑ Yes. Fill in the details.

| | Debtor 1 | | Debtor 2 | |
|---|---|---|---|---|
| | Sources of income Check all that apply. | Gross income (before deductions and exclusions) | Sources of income Check all that apply. | Gross income (before deductions and exclusions) |
| From January 1 of current year until the date you filed for bankruptcy: | ☐ Wages, commissions, bonuses, tips | $1,541,395.00 | ☐ Wages, commissions, bonuses, tips | |
| | ☑ Operating a business | | ☐ Operating a business | |

EXHIBIT 3, PAGE 96

Debtor 1   **David Robert Stone**                                                    Case number *(if known)*   **6:25-bk-12353 SY**

| | Debtor 1 Sources of income Check all that apply. | Gross income (before deductions and exclusions) | Debtor 2 Sources of income Check all that apply. | Gross income (before deductions and exclusions) |
|---|---|---|---|---|
| **For last calendar year:** (January 1 to December 31, 2024 ) | ☐ Wages, commissions, bonuses, tips<br>■ Operating a business | $9,779,145.00 | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | |
| **For the calendar year before that:** (January 1 to December 31, 2023 ) | ☐ Wages, commissions, bonuses, tips<br>■ Operating a business | $11,906,799.00 | ☐ Wages, commissions, bonuses, tips<br>☐ Operating a business | |

5. **Did you receive any other income during this year or the two previous calendar years?**
   Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

   List each source and the gross income from each source separately. Do not include income that you listed in line 4.

   ☐ No
   ■ Yes. Fill in the details.

| | Debtor 1 Sources of income Describe below. | Gross income from each source (before deductions and exclusions) | Debtor 2 Sources of income Describe below. | Gross income (before deductions and exclusions) |
|---|---|---|---|---|
| **From January 1 of current year until the date you filed for bankruptcy:** | Social Security | $13,333.00 | | |
| **For last calendar year:** (January 1 to December 31, 2024 ) | Social Security | $40,000.00 | | |
| **For the calendar year before that:** (January 1 to December 31, 2023 ) | Social Security | $40,000.00 | | |

**Part 3:**   List Certain Payments You Made Before You Filed for Bankruptcy

6. **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**
   ■ **No.**   **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

   During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $7,575* or more?
   ☐ **No.**   Go to line 7.
   ■ **Yes**   List below each creditor to whom you paid a total of $7,575* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.
   * Subject to adjustment on 4/01/25 and every 3 years after that for cases filed on or after the date of adjustment.

   ☐ **Yes.**   **Debtor 1 or Debtor 2 or both have primarily consumer debts.**
   During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?

   ☐ **No.**   Go to line 7.
   ☐ **Yes**   List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
|---|---|---|---|---|
| | | | | |

EXHIBIT 3, PAGE 97

Debtor 1   **David Robert Stone**                                                          Case number *(if known)*   **6:25-bk-12353 SY**

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
|---|---|---|---|---|
| **SEE ATTACHMENT** | | **$0.00** | **$0.00** | ☐ Mortgage<br>☐ Car<br>☐ Credit Card<br>☐ Loan Repayment<br>☐ Suppliers or vendors<br>☐ Other____ |

7.  **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
    *Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

    ☐ No
    ■ Yes. List all payments to an insider.

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
|---|---|---|---|---|
| **SEE ATTACHMENT** | | **$0.00** | **$0.00** | |

8.  **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
    Include payments on debts guaranteed or cosigned by an insider.

    ■ No
    ☐ Yes. List all payments to an insider

| Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment<br>Include creditor's name |
|---|---|---|---|---|

**Part 4:    Identify Legal Actions, Repossessions, and Foreclosures**

9.  **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
    List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

    ☐ No
    ■ Yes. Fill in the details.

| Case title<br>Case number | Nature of the case | Court or agency | Status of the case |
|---|---|---|---|
| **Truck Collision Vs Cornerstone and Really Good Service**<br>**CIV SB 2435897** | | **San Bernardino County Superior Court** | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

10. **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
    Check all that apply and fill in the details below.

    ■ No. Go to line 11.
    ☐ Yes. Fill in the information below.

| Creditor Name and Address | Describe the Property<br><br>Explain what happened | Date | Value of the property |
|---|---|---|---|

EXHIBIT 3, PAGE 98

| Debtor 1 | David Robert Stone | Case number (if known) | 6:25-bk-12353 SY |
|---|---|---|---|

11. Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?

■ No
☐ Yes. Fill in the details.

| Creditor Name and Address | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|

12. Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?

■ No
☐ Yes

**Part 5:    List Certain Gifts and Contributions**

13. Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?

☐ No
■ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| **Person to Whom You Gave the Gift and Address:** | | | |
| Logan Stone<br>1127 Highland Drive<br>Novato, CA 94949 | Money | 4/5/23 | $30,000.00 |
| Person's relationship to you: **Son** | | | |
| Pia Klausen<br>629 Kohler Drive<br>West Bend, WI 53090 | Money | 10/16/23 | $20,000.00 |
| Person's relationship to you: **Daughter** | | | |
| Pia Klausen<br>629 Kohler Drive<br>West Bend, WI 53090 | Money | 11/16/23 | $10,000.00 |
| Person's relationship to you: **Daughter** | | | |
| Granddaughter<br>629 Kohler Drive<br>West Bend, WI 53090 | Money | 1/29/24 | $23,300.00 |
| Person's relationship to you: **Granddaughter** | | | |
| Ksenia Stone | Gift | 2023 | $70,000.00 |
| Person's relationship to you: **Daughter** | | | |

14. Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?

■ No
☐ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that total more than $600<br>Charity's Name<br>Address (Number, Street, City, State and ZIP Code) | Describe what you contributed | Dates you contributed | Value |
|---|---|---|---|

EXHIBIT 3, PAGE 99

Debtor 1    **David Robert Stone**  _____    Case number *(if known)*    **6:25-bk-12353 SY**

---

| **Part 6:** | **List Certain Losses** |

**15.** **Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?**

■ No
☐ Yes. Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss<br>Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property.* | Date of your loss | Value of property lost |
|---|---|---|---|

---

| **Part 7:** | **List Certain Payments or Transfers** |

**16.** **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?**
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No
■ Yes. Fill in the details.

| Person Who Was Paid<br>Address<br>Email or website address<br>Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| **Michael G. Spector**<br>**Law Offices of Michael G. Spector**<br>**2122 N. Broadway**<br>**Santa Ana, CA 92706** | | 3/25/-4/25 | $50,000.00 |

---

**17.** **Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?**
Do not include any payment or transfer that you listed on line 16.

■ No
☐ Yes. Fill in the details.

| Person Who Was Paid<br>Address | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|

**18.** **Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?**
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property). Do not include gifts and transfers that you have already listed on this statement.

☐ No
■ Yes. Fill in the details.

| Person Who Received Transfer<br>Address<br><br>Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| **Horizon Motorsports**<br>**1515 Industrial Blvd**<br>**Lake Havasu City, AZ 86403**<br><br>**None** | **2008 DVB F29 Boat and**<br>**2008 Estreme Boat Trailer** | **Sale price to 3rd party customer for $139,500, paiod off $72,796 loan to America First. Net $65,114 deposited into Bank of America Account** | 4/25 |

---

EXHIBIT 3, PAGE 100

| Debtor 1 | **David Robert Stone** | | Case number *(if known)* | **6:25-bk-12353 SY** |
|---|---|---|---|---|

**19. Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary?** (These are often called *asset-protection devices.*)

■ No
☐ Yes. Fill in the details.

| Name of trust | Description and value of the property transferred | Date Transfer was made |
|---|---|---|

---

**Part 8:**   List of Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units

**20. Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?**
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

■ No
☐ Yes. Fill in the details.

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

**21. Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?**

■ No
☐ Yes. Fill in the details.

| Name of Financial Institution Address (Number, Street, City, State and ZIP Code) | Who else had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|

**22. Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?**

☐ No
■ Yes. Fill in the details.

| Name of Storage Facility Address (Number, Street, City, State and ZIP Code) | Who else has or had access to it? Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|
| **SEE SCHEDULE A/B NO. 10** | | | ☐ No<br>■ Yes |

---

**Part 9:**   Identify Property You Hold or Control for Someone Else

**23. Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.**

■ No
☐ Yes. Fill in the details.

| Owner's Name Address (Number, Street, City, State and ZIP Code) | Where is the property? (Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|

EXHIBIT 3, PAGE 101

| Debtor 1 | David Robert Stone | Case number (if known) | 6:25-bk-12353 SY |
|---|---|---|---|

---

## Part 10:   Give Details About Environmental Information

For the purpose of Part 10, the following definitions apply:

- **Environmental law** means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.
- **Site** means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.
- **Hazardous material** means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

Report all notices, releases, and proceedings that you know about, regardless of when they occurred.

**24.** Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?

- ■ No
- ☐ Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

**25.** Have you notified any governmental unit of any release of hazardous material?

- ■ No
- ☐ Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

**26.** Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

- ■ No
- ☐ Yes. Fill in the details.

| Case Title<br>Case Number | Court or agency<br>Name<br>Address (Number, Street, City, State and ZIP Code) | Nature of the case | Status of the case |
|---|---|---|---|

---

## Part 11:   Give Details About Your Business or Connections to Any Business

**27.** Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?

- ■ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time
- ☐ A member of a limited liability company (LLC) or limited liability partnership (LLP)
- ☐ A partner in a partnership
- ■ An officer, director, or managing executive of a corporation
- ☐ An owner of at least 5% of the voting or equity securities of a corporation

- ☐ No. None of the above applies. Go to Part 12.
- ■ Yes. Check all that apply above and fill in the details below for each business.

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| **Stoneway Capital Corporation**<br>4310 Redwood Hwy, Suite 200<br>San Rafael, CA 94903 | **Commercial lending and Leasing**<br><br>Michael Churley<br>Dawn Stanley<br>David Stone | EIN:   47-2769075<br><br>From-To   5/2017-42025 |

---

EXHIBIT 3, PAGE 102

Debtor 1   **David Robert Stone** _____   Case number (*if known*)   **6:25-bk-12353 SY**

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| **Cornerstone Financial Services**<br>**4310 Redwood Hwy, Suite 100**<br>**San Rafael, CA 94903** | **Commercial Lending and Leasing**<br><br>**Michael Churley**<br>**Dawn Stanley**<br>**Dave Stone** | EIN:<br><br>From-To  1975-4/25 |
| **Calzona Truck Sales, Inc.**<br>**15689 Valley Blvd**<br>**Fontana, CA 92335** | **Truck Sales**<br><br>**Michael Churley**<br>**Dawn Stanley**<br>**David Stone** | EIN:   83-43081111<br><br>From-To  5/19-4/25 |
| **Stone Motor Company, LLC**<br>**4310 Redwood Hwy, Suite 200**<br>**San Rafael, CA 94903** | **Auto Sales**<br><br>**Michael Churley**<br>**Dawn Stanley**<br>**Dave Stone** | EIN:   82-1648428<br><br>From-To |

**28.** **Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☐  No

☑  Yes. Fill in the details below.

Name                                    Date Issued
Address
(Number, Street, City, State and ZIP Code)

**Bank of America**                     **2024**

---

**Part 12:**  **Sign Below**

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

_____(SEE ATTACHED)_____          _____
**David Robert Stone**                 **Signature of Debtor 2**
**Signature of Debtor 1**

Date   **June 4, 2025**_____      Date   _____

**Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?**
☑ No
☐ Yes

**Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?**
☑ No
☐ Yes. Name of Person _____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

EXHIBIT 3, PAGE 103

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN. |
|---|---|---|
| Cornerstone Financial Services<br>4310 Redwood Hwy, Suite 100<br>San Rafael, CA 94903 | Commercial Lending and Leasing<br><br>Michael Churley<br>Dawn Stanley<br>Dave Stone | Dates business existed<br>EIN:<br><br>From-To  1975-4/25 |
| Calzona Truck Sales, Inc.<br>15689 Valley Blvd<br>Fontana, CA 92335 | Truck Sales<br><br>Michael Churley<br>Dawn Stanley<br>David Stone | EIN:    83-43081111<br><br>From-To  5/19-4/25 |
| Stone Motor Company, LLC<br>4310 Redwood Hwy, Suite 200<br>San Rafael, CA 94903 | Auto Sales<br><br>Michael Churley<br>Dawn Stanley<br>Dave Stone | EIN:    82-1648428<br><br>From-To |

28. **Within 2 years before you filed for bankruptcy, did you give a financial statement to anyone about your business? Include all financial institutions, creditors, or other parties.**

☐ No

☑ Yes. Fill in the details below.

| Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Date Issued |
|---|---|
| Bank of America | 2024 |

---

| Part 12: | Sign Below |
|---|---|

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

| David Robert Stone<br>**Signature of Debtor 1** | **Signature of Debtor 2** |
|---|---|
| Date    June 4, 2025 | Date |

Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?

☑ No
☐ Yes

Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?

☑ No
☐ Yes. Name of Person _____ . Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

EXHIBIT 3, PAGE 104

**CORNERSTONE FINANCIAL SERVICES**      **01-14-2025 to 04-14-2025**
**SCHEDULE 5 (PAYMENTS MADE OVER 7,000)**

| NAME | PAYMENT DATES | ACCUMULATED PAYMENT |
|------|---------------|---------------------|
| Alan Thomas | 01-14-25 THRU 04-14-25 | 10,500.00 |
| Alice Garrett | 01-14-25 THRU 04-14-25 | 150,000.00 |
| William Duvall | 01-14-25 THRU 04-14-25 | 25,628.11 |
| Barbara Stenning | 01-14-25 THRU 04-14-25 | 13,812.82 |
| Blake Andros | 01-14-25 THRU 04-14-25 | 86,666.66 |
| Carsten Andersen | 01-14-25 THRU 04-14-25 | 36,666.67 |
| Catherine Thomas | 01-14-25 THRU 04-14-25 | 29,791.66 |
| Charles Dimick | 01-14-25 THRU 04-14-25 | 102,083.31 |
| Chocolate Mountain Farms | 01-14-25 THRU 04-14-25 | 15,000.00 |
| Danielle Dimick | 01-14-25 THRU 04-14-25 | 41,875.02 |
| Elizabeth Montgomery | 01-14-25 THRU 04-14-25 | 9,500.01 |
| Gene and Sharon Ladrech | 01-14-25 THRU 04-14-25 | 18,333.32 |
| George F. Crispo 2000 Trust | 01-14-25 THRU 04-14-25 | 150,000.00 |
| James Gillespie | 01-14-25 THRU 04-14-25 | 115,000.00 |
| Janet Hope Simkins TTEE | 01-14-25 THRU 04-14-25 | 9,833.34 |
| John Russi | 01-14-25 THRU 04-14-25 | 13,750.02 |
| Joseph Russi | 01-14-25 THRU 04-14-25 | 15,125.01 |
| Katherine Munson Crispo | 01-14-25 THRU 04-14-25 | 42,500.01 |
| Kevin Cavalli | 01-14-25 THRU 04-14-25 | 16,500.00 |
| Linda Bonino | 01-14-25 THRU 04-14-25 | 18,333.34 |
| Mike McGrath | 01-14-25 THRU 04-14-25 | 20,000.00 |
| Pacific Premier FBO Leonard Biss | 01-14-25 THRU 04-14-25 | 9,154.58 |
| Robert Terheyden | 01-14-25 THRU 04-14-25 | 11,500.00 |
| Ron Ladrech | 01-14-25 THRU 04-14-25 | 31,250.00 |
| Ryan Thomas | 01-14-25 THRU 04-14-25 | 20,791.67 |
| Sheila Volarvich | 01-14-25 THRU 04-14-25 | 11,458.34 |
| The Robert Vogl Trust | 01-14-25 THRU 04-14-25 | 7,500.00 |
| The Sebastian Family Trust | 01-14-25 THRU 04-14-25 | 8,333.34 |
| Tom Hill | 01-14-25 THRU 04-14-25 | 7,500.00 |
| Westamerica 4310 Mortgage) | 01-14-25 THRU 04-14-25 | 10,769.94 |
| Westamerica (LOC Interest) | 01-14-25 THRU 04-14-25 | 12,398.37 |
| Thomas Ladegaard | 01-14-25 THRU 04-14-25 | 7,000.00 |
| Michael Churley | 01-14-25 THRU 04-14-25 | 94,950.00 |
| Kaiser | 01-14-25 THRU 04-14-25 | 9,553.53 |
| Blue Shield | 01-14-25 THRU 04-14-25 | 38,411.19 |
| Varsity Drive Away | 01-14-25 THRU 04-14-25 | 11,480.00 |
| Bell & Willimas | 01-14-25 THRU 04-14-25 | 16,570.00 |
| B & G Mobile Wash | 01-14-25 THRU 04-14-25 | 7,455.00 |
| Calzona Truck Sales (Truck purchase) | 01-14-25 THRU 04-14-25 | 47,270.00 |
| CDTFA | 01-14-25 THRU 04-14-25 | 7,063.00 |
| Chase Card Services | 01-14-25 THRU 04-14-25 | 34,163.96 |
| Meadow Club | 01-14-25 THRU 04-14-25 | 9,800.00 |

EXHIBIT 3, PAGE 105

**CORNERSTONE FINANCIAL SERVICES**          **01-14-2025 to 04-14-2025**
**SCHEDULE 5 (PAYMENTS MADE OVER 7,000)**

| NAME | PAYMENT DATES | ACCUMULATED PAYMENT |
|------|---------------|---------------------|
| | | |
| | | |
| **Payments to Insider Creditors within one year:** | | |
| From CFS to Calzona | 01-14-25 THRU 04-14-25 | 60,000.00 |
| From CFS to Stoneway | 01-14-25 THRU 04-14-25 | 65,000.00 |
| | | |
| | | |
| | | . |
| | | |
| | | |
| | | |
| | | |
| | | |

EXHIBIT 3, PAGE 106

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
870 Roosevelt, Irvine, CA 92620

A true and correct copy of the foregoing document entitled: **NOTICE OF MOTION AND MOTION FOR ORDER AUTHORIZING 2004 EXAMINATION OF MICHAEL CH URLEY, CPA; DECLARATION OF LAILA RAIS IN SUPPORT; AND REQUEST FOR JUDICIAL NOTICE** be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On **February 10, 2026**, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

☒ Service information continued on attached page

**2.  SERVED BY UNITED STATES MAIL**: On **February 10, 2026**, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

| DEBTOR – CHANGE OF ADDRESS -DK. NO. 289 | INTERESTED PARTY | INTERESTED PARTY |
|---|---|---|
| DAVID ROBERT STONE 74923 HWY. 111. P.O. BOX 531 INDIAN WELLS, CA 92210 | MICHAEL D. CHURLEY, CPA 17525 SWEETWATER SPRINGS ROAD GUERNEVILLE, CA 95446 | MICHAEL D. CHURLEY, CPA P.O. BOD 1800 GUERNEVILLE, CA 95446-1800 |

☐ Service information continued on attached page

**3.  SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL**: Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **February 10, 2026**, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

**HONORABLE SCOTT H. YUN – VIA OVERNIGHT MAIL**
**PRESIDING JUDGE'S COPY**
United States Bankruptcy Court
Central District of California
3420 Twelfth Street, Suite 345 / Courtroom 302
Riverside, CA 92501-3819

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| February 10, 2026 | Layla Buchanan | */s/ Layla Buchanan* |
|---|---|---|
| Date | Printed Name | Signature |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

1. <u>**TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**</u>: CONTINUED:

- **INTERESTED PARTY COURTESY NEF:** Anthony Bisconti    tbisconti@bklwlaw.com, 1193516420@filings.docketbird.com,docket@bklwlaw.com
- **INTERESTED PARTY:** Lynda T Bui    lbui@shulmanbastian.com, ecf.filings@shbllp.com
- **ATTORNEY FOR SECURED CREDITOR, WEST AMERICA BANK: Charles L Doerksen cld@doerksentaylor.com**
- **ATTORNEY FOR SECURED CREDITORS KATAAB LATEEF, KHATEEB AFSAR LATEEF, PATRICIA ANN LATEEF:** Anthony Dutra    adutra@hansonbridgett.com, ssingh@hansonbridgett.com
- **ATTORNEY FOR SECURED CREDITOR ELIZABETH MONTGOMERY:** Christopher Hart chart@nutihart.com, admin@nutihart.com
- **ATTORNEY FOR CHAPTER 7 TRUSTEE:** Sarah Rose Hasselberger    shasselberger@marshackhays.com, shasselberger@ecf.courtdrive.com;cbastida@marshackhays.com;alinares@ecf.courtdrive.com
- **ATTORNEY FOR CHAPTER 7 TRUSTEE:** D Edward Hays    ehays@marshackhays.com, ehays@ecf.courtdrive.com;alinares@ecf.courtdrive.com;cmendoza@marshackhays.com;cmendoza@ecf.courtdrive.com
- **INTERESTED PARTY:** Bernard J Kornberg    bernie.kornberg@millernash.com, edgar.rosales@millernash.com
- **ATTORNEY FOR CREDITOR FRANK P. GIORGI REVOCABLE TRUST:** Chris D. Kuhner c.kuhner@kornfieldlaw.com
- **INTERESTED PARTY COURTESY NEF:** Paul J Laurin    plaurin@btlaw.com, slmoore@btlaw.com;jboustani@btlaw.com;jose.barajas@btlaw.com
- **INTERESTED PARTY:** Lyric Menges    lyric.menges@btlaw.com, slmoore@btlaw.com
- **ATTORNEY FOR CREDITOR PORSCHE FINANCIAL SERVICES, INC. DBA BENTLEY FINANCIAL SERVICES AND PORSCHE LEASING LTD.:** Stacey A Miller    smiller@tharpe-howell.com
- **ATTORNEY FOR CATHERINE THOMAS AND CHARLES DIMICK: Leah Anne O'Farrell** lofarrell@btlaw.com, slmoore@btlaw.com;marisa.howell@btlaw.com
- **ATTORNEY FOR CREDITOR JANET SIMKINS: Maria K Pum**    maria.pum@procopio.com, barb.young@procopio.com
- **ATTORNEY FOR CHAPTER 7 TRUSTEE:** Laila Rais    lmasud@marshackhays.com, lmasud@ecf.courtdrive.com;lbuchanan@marshackhays.com;alinares@ecf.courtdrive.com
- **ATTORNEY FOR CREDITOR CARSTEN ANDERSEN: Gregory A Rougeau**    grougeau@brlawsf.com
- **INTERESTED PARTY:** Vicki L Schennum    schennumlaw@icloud.com
- **CHAPTER 7 TRUSTEE:** Larry D Simons (TR)    larry@janus.law, c119@ecfcbis.com;nancy@lsimonslaw.com;simonsecf@gmail.com;keila@janus.law
- **ATTORNEY FOR CREDITOR JANET SIMKINS:** William A Smelko    William.Smelko@procopio.com, anant.pandadiya@procopio.com,calendaringbankruptcy@procopio.com
- **ATTORNEY FOR DEBTOR DAVID ROBERT STONE:** Michael G Spector    mgspector@aol.com, mgslawoffice@aol.com
- **INTERESTED PARTY COURTESY NEF:** Edward A Treder    cdcaecf@bdfgroup.com
- **U.S. TRUSTEE:** United States Trustee (RS)    ustpregion16.rs.ecf@usdoj.gov
- **ATTORNEY FOR CREDITOR WELLS FARGO BANK, N.A.:** Darlene C Vigil    cdcaecf@bdfgroup.com
- **INTERESTED PARTY COURTESY NEF ATTORNEY FOR ERIC STEINBERG:** Reilly D Wilkinson rwilkinson@scheerlawgroup.com, rwilkinson@ecf.courtdrive.com

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*June 2012*                                                                                                    **F 9013-3.1.PROOF.SERVICE**